**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF SOUTH CAROLINA

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Travinia Italian Kitchen at Leesburg, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-2238914** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **1605 Village Market Blvd SE #104 Leesburg, VA 20176**<br>Number, Street, City, State & ZIP Code | **1200 Woodruff Rd C-36 Greenville, SC 29607**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Loudoun**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: |

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                                    Case number (*if known*) _____
          Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   __7225__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See Attachment** | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

| Debtor | Travinia Italian Kitchen at Leesburg, LLC | Case number (if known) |
|---|---|---|
| | Name | |

---

**11. Why is the case filed in this district?**

Check all that apply:

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**
**1605 Village Market Blvd SE**
**#104**
**Leesburg, VA, 20176-0000**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☑ Yes.  Insurance agency    **Sheetz, Hogan, Freeman and Phillips**

Contact name    **Terry Phillips**

Phone    **864-232-5162**

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**  .

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☑ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                                Case number (*if known*) _____
        Name

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March  6, 2019**
              MM / DD / YYYY

X **/s/ Mark Craig**                                              **Mark Craig**
Signature of authorized representative of debtor                  Printed name

Title    **CEO of Travinia Italian Kitchen Holdings, Inc.**

**18. Signature of attorney**

X **/s/ Adam J. Floyd**                          Date **March  6, 2019**
Signature of attorney for debtor                       MM / DD / YYYY

**Adam J. Floyd**
Printed name

**Beal, LLC**
Firm name

**PO Box 11277**
**Columbia, SC 29211**
Number, Street, City, State & ZIP Code

Contact phone    **803-728-0803**      Email address    **ccooper@bealllc.com**

**10749 SC**
Bar number and State

Debtor  **Travinia Italian Kitchen at Leesburg, LLC**
Name                                                                                    Case number (*if known*)

---

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

DISTRICT OF SOUTH CAROLINA

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
amended filing

## FORM 201. VOLUNTARY PETITION

## <u>Pending Bankruptcy Cases Attachment</u>

| | | | | | |
|---|---|---|---|---|---|
| Debtor | **Travinia Italian Kitchen at Charlottesville, LLC** | | | Relationship to you | **Affiliate** |
| District | **South Carolina** | When | **3/06/19** | Case number, if known | |
| Debtor | **Travinia Italian Kitchen at Morrisville, LLC** | | | Relationship to you | **Affiliate** |
| District | **South Carolina** | When | **3/06/19** | Case number, if known | **19-01326** |
| Debtor | **Travinia Italian Kitchen at Richmond, LLC** | | | Relationship to you | **Affiliate** |
| District | **South Carolina** | When | **3/06/19** | Case number, if known | **19-01325** |
| Debtor | **Travinia Italian Kitchen Holdings, Inc** | | | Relationship to you | **Parent company/affiliate** |
| District | **South Carolina** | When | **3/06/19** | Case number, if known | **19-01324** |

**Fill in this information to identify the case:**

Debtor name    **Travinia Italian Kitchen at Leesburg, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

|  | **Declaration and signature** |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■    *Schedule H: Codebtors* (Official Form 206H)
- ■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐    Amended *Schedule*
- ☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March  6, 2019**        *X* **/s/ Mark Craig**
                                        Signature of individual signing on behalf of debtor

                                        **Mark Craig**
                                        Printed name

                                        **CEO of Travinia Italian Kitchen Holdings, Inc.**
                                        Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Travinia Italian Kitchen at Leesburg, LLC**

United States Bankruptcy Court for the:   DISTRICT OF SOUTH CAROLINA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

---

### Part 1:   Summary of Assets

1.   **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
     Copy line 88 from *Schedule A/B*.............................................................................................   $    0.00

   1b. **Total personal property:**
     Copy line 91A from *Schedule A/B*...........................................................................................   $    84,245.86

   1c. **Total of all property:**
     Copy line 92 from *Schedule A/B*.............................................................................................   $    84,245.86

---

### Part 2:   Summary of Liabilities

2.   **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $    644,171.27

3.   **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $    0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$    2,850,998.89

4.   **Total liabilities** .................................................................................................
   Lines 2 + 3a + 3b    $    3,495,170.16

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Travinia Italian Kitchen at Leesburg, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$3,200.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.    **Branch Banking & Trust Operating** | **Checking** | **7499** | $752.42 |
| 3.2.    **Branch Banking & Trust Payroll** | **Checking** | **1271** | $0.00 |
| 3.3.    **First Reliance** | **Checking** | **9439** | $320.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$4,272.42

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes Fill in the information below.

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**    Case number *(If known)* _____
_____
Name

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

11a. 90 days old or less:    **4,015.57**    -    **0.00**    = ....    **$4,015.57**
                    face amount            doubtful or uncollectible accounts

12.     **Total of Part 3.**    **$4,015.57**
        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials Food (10426.86), Wine (9110.54), Liquor (2599.00), Beer (775.04)** | **1/31/19** | **$0.00** | **Replacement** | **$22,911.47** |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies Estimated Supplies - $2000.00** | **1/31/19** | **$0.00** | | **$2,000.00** |

23.     **Total of Part 5.**    **$24,911.47**
        Add lines 19 through 22.  Copy the total to line 84.

24.     **Is any of the property listed in Part 5 perishable?**
        ☐ No
        ■ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
        ☐ No
        ■ Yes. Book value    **0.00**  Valuation method _____    Current Value    **46,412.00**

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
        ☐ No

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Desk and Chair** | **Unknown** | | **$40.00** |
| 40. | **Office fixtures**<br>**Shelves and Safe** | **Unknown** | | **$70.00** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**POS, Office Computer, and Sound System** | **Unknown** | | **$900.00** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| | 42.1.   **Pictures and Decor** | **Unknown** | | **$300.00** |

**43. Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | **$1,310.00** |
|---|---|

**44.    Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.    Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                                    Case number *(If known)* _____
          <sub>Name</sub>

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**
       **Restaurant Furniture, Fixtures, and Equipment**
       **See Attachment A for complete list**                        **Unknown**                              **$49,736.40**

51.    **Total of Part 8.**                                                                                   **$49,736.40**
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | (Where available) | | |
| 55.1.  **1605 Village Market Blvd SE #104 Leesburg, VA 20176** | **Lease Hold Interest** | **Unknown** | | **Unknown** |

56.    **Total of Part 9.**                                                                                   **$0.00**
       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ■ No
       ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Official Form 206A/B                      Schedule A/B Assets - Real and Personal Property                      page 4

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

---

**Part 10:** **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations**<br>Customer Email List | $0.00 | | Unknown |
| 64.  **Other intangibles, or intellectual property** | | | |
| 65.  **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89. | $0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

---

**Part 11:** **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**
Name

Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,272.42 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $4,015.57 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $24,911.47 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,310.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $49,736.40 | |
| 88. **Real property.** *Copy line 56, Part 9* ......................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $84,245.86 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $84,245.86 |

In re    **Travinia Italian Kitchen at Leesburg, LLC**                    Case No. _____

                                          Debtor(s)

## SCHEDULE A/B - PROPERTY
### Attachment A

## Question 50

| Prd H 1 | Product Hierarchy 1 | Vendor Item | Jun 16 '10 to Dec 2 '11 | | | Quantity | |
|---|---|---|---|---|---|---|---|
| | | | Quantity | Net Sales | Avg Sell | 2/8/20198 | |
| 1 | Dinnerware | DISH SOUFFLE OVAL 6-1/2 O | 1 | $0.00 | $0.00 | 0 | |
| 1 | Dinnerware | DISH CREME BRULLE 6 OZ UL | 2 | $223.28 | $111.64 | 1 | $111.64 |
| 1 | Dinnerware | CUP SAUCE 2-1/2 OZ SS | 25 | $106.00 | $4.24 | 0 | $0.00 |
| 1 | Dinnerware | RAMEKIN 4 OZ BONE | 5 | $305.01 | $61.00 | 1 | $61.00 |
| 1 | Dinnerware | SUGAR PKT HOLDER | 1 | $173.04 | $173.04 | 0.1 | $17.30 |
| 1 | Dinnerware | STADIUM BOWL- 10 3/8" -47 | 24 | $2,293.92 | $95.58 | 2 | $191.16 |
| 1 | Dinnerware | CUP LOW- 7OZ 4 7/8" | 1 | $36.24 | $36.24 | 0 | $0.00 |
| 1 | Dinnerware | PASTA BOWL COUPE-48 OZ-8 | 20 | $1,112.40 | $55.62 | 6 | $333.72 |
| 1 | Dinnerware | WOK 11 1/4"- 64OZ | 12 | $1,234.68 | $102.89 | 2 | $205.78 |
| 1 | Dinnerware | Ramekin / Sauce Cup, Chin | 2 | $75.10 | $37.55 | 0 | $0.00 |
| 1 | Dinnerware | BELL CREAMER SS - 3oz | 1 | $40.42 | $40.42 | 0.2 | $8.08 |
| 1 | Dinnerware | China Rarebit | 1 | $94.31 | $94.31 | 0 | $0.00 |
| 1 | Dinnerware | PLATE RE-ATLANTIC CREME 7 | 15 | $494.55 | $32.97 | 10 | $329.70 |
| 1 | Dinnerware | CASSEROLE - 9oz   PK-2dz | 5 | $485.12 | $97.02 | 0 | $0.00 |
| 1 | Dinnerware | MUG-C HANDLE 11 OZ | 1 | $57.00 | $57.00 | 1 | $57.00 |
| 1 | Dinnerware | PLATE RE-ATLANTIC CREME 1 | 26 | $1,785.42 | $68.67 | 15 | $1,030.05 |
| 1 | Dinnerware | ANFORA-FUSION PLATTER 14" | 3 | $608.97 | $202.99 | 2 | $405.98 |
| 1 | Dinnerware | PLATE RE-ATLANTIC CREME 1 | 22 | $684.64 | $31.12 | 20 | $622.40 |
| 1 | Dinnerware | SOUP RIM (DEEP) CLASSIC 9 | 4 | $437.68 | $109.42 | 3 | $328.26 |
| 1 | Dinnerware | Wire Pan Grate | 12 | $26.64 | $2.22 | 0 | $0.00 |
| | **Dinnerware Total** | | **183** | **$10,274.42** | **$1,413.95** | **0** | **$0.00** |
| 2 | Glassware | GLASS BEVERAGE 11 OZ HEAV | 4 | $249.56 | $62.39 | 0 | $0.00 |
| 2 | Glassware | GLASS WINE PORT 4 OZ CABE | 1 | $97.71 | $97.71 | 0.3 | $29.31 |
| 2 | Glassware | GLASS FLUTE 8 OZ VINA | 1 | $34.07 | $34.07 | 2 | $68.14 |
| 2 | Glassware | GLASS TUMBLER LEXINGTON 3 | 1 | $42.95 | $42.95 | 0.5 | $21.48 |
| 2 | Glassware | GLASS IRISH COFFEE 8-1/2 | 1 | $113.92 | $113.92 | 0.2 | $22.78 |
| 2 | Glassware | GLASS BRANDY EMBASSY 11-1 | 1 | $66.75 | $66.75 | 0.2 | $13.35 |
| 2 | Glassware | GLASS MARTINI SALUD GRAND | 19 | $1,130.53 | $59.50 | 5 | $297.51 |
| 2 | Glassware | GLASS WINE AFICIONAO 18 O | 19 | $701.86 | $36.94 | 0 | $0.00 |
| 2 | Glassware | GLASS ROCKS HEAVY BASE 8- | 1 | $53.69 | $53.69 | 2 | $107.38 |
| 2 | Glassware | GLASS MIXING HEAT TREATED | 17 | $537.44 | $31.61 | 8 | $252.91 |
| | **Glassware Total** | | **65** | **$3,028.48** | **$599.54** | | **$0.00** |
| 3 | Flatware | SPOON ICED TEA VENICE 18/ | 3 | $24.81 | $8.27 | 0 | $0.00 |
| 3 | Flatware | TABLESPOON VENICE 18/0 SS | 2 | $24.44 | $12.22 | 4 | $48.88 |
| 3 | Flatware | TEASPOON GRYSTROKE | 4 | $119.40 | $29.85 | 3 | $89.55 |
| 3 | Flatware | SPOON BOUILLON GRYSTOKE | 5 | $214.90 | $42.98 | 0 | $0.00 |
| 3 | Flatware | FORK DINNER GRYSTOKE | 32 | $1,237.84 | $38.68 | 16 | $618.92 |
| 3 | Flatware | KNIFE DINNER SLD HNDL | 18 | $1,169.80 | $64.99 | 8 | $519.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | GRY | | | | | |
| 3 | Flatware | KNIFE STEAK POINTED TIP E | 4 | $306.00 | $76.50 | 2 | $153.00 |
| 3 | Flatware | KNIFE STEAK NYLON HANDLE | 5 | $363.96 | $72.79 | 0 | $0.00 |
| 3 | Flatware | MOLD SANDWICH BREAD | 6 | $100.08 | $16.68 | 0 | $0.00 |
| | **Flatware Total** | | **79** | **$3,561.23** | **$362.96** | | **$0.00** |
| 4 | Linens | RADIUS BANQUETTES 32' LON | 4 | $16,932.00 | $4,233.00 | 4 | $16,932.00 |
| 4 | Linens | UNCARTON CHAIRS & SET UP | 1 | $144.00 | $144.00 | 0 | $0.00 |
| 4 | Linens | 1/2 CIRCLE BOOTHS 54"X97. | 5 | $7,905.00 | $1,581.00 | 5 | $7,905.00 |
| 4 | Linens | BANQUET CHAIR MODEL 30411 | 124 | $18,463.76 | $148.90 | 124 | $18,463.76 |
| 4 | Linens | ASSEMBLE TABLES & BASES ( | 1 | $495.00 | $495.00 | 0 | $0.00 |
| 4 | Linens | freight | 1 | $576.00 | $576.00 | 0 | $0.00 |
| 4 | Linens | SHIPPING | 1 | $156.00 | $156.00 | 0 | $0.00 |
| 4 | Linens | DELIVER & SET IN PLACE BO | 1 | $798.00 | $798.00 | 0 | $0.00 |
| | **Linens Total** | | **138** | **$45,469.76** | **$8,131.90** | | **$0.00** |
| 6 | Table Service | SHAKER CHEESE 12 OZ W/SHA | 18 | $76.26 | $4.24 | 0 | $0.00 |
| 6 | Table Service | BOTTLE SQUEEZE 12 OZ CLR | 12 | $11.04 | $0.92 | 12 | $11.04 |
| 6 | Table Service | PITCHER WATER 64 OZ SS | 12 | $260.16 | $21.68 | 4 | $86.72 |
| 6 | Table Service | SAVER WINE VACUUM PUMP | 4 | $29.76 | $7.44 | 4 | $29.76 |
| 6 | Table Service | STOPPERS EXTRA F / WINE S | 13 | $157.53 | $12.12 | 7 | $84.82 |
| 6 | Table Service | CRUET OLIVE OIL W/RACK 1/ | 6 | $119.88 | $19.98 | 6 | $119.88 |
| 6 | Table Service | COOLER WINE 7"X 5" MARBLE | 6 | $126.30 | $21.05 | 6 | $126.30 |
| 6 | Table Service | SERVER DRIPCUT 48 OZ W/AL | 1 | $81.85 | $81.85 | 0 | $0.00 |
| 6 | Table Service | CRUET 16 OZ OLIVE OIL W/ | 72 | $381.96 | $5.31 | 72 | $381.96 |
| 6 | Table Service | SHAKER SALT/PEPPER 2 OZ G | 3 | $70.48 | $23.49 | 3 | $70.48 |
| 6 | Table Service | TRAY RND 14" NON SKID BLK | 12 | $141.24 | $11.77 | 10 | $117.70 |
| 6 | Table Service | WAX LIQUID 12 HOUR DON | 3 | $251.34 | $83.78 | 0 | $0.00 |
| 6 | Table Service | WAX LIQUID BULK 1 GAL | 5 | $356.45 | $71.29 | 0 | $0.00 |
| | **Table Service Total** | | **167** | **$2,064.25** | **$364.91** | | **$0.00** |
| 7 | Apparel | CHEF COAT LONG SLEECVE BL | 60 | $1,287.60 | $21.46 | 4 | $85.84 |
| 7 | Apparel | UP CHARGE FOR 3X LARGE | 6 | $16.20 | $2.70 | 0 | $0.00 |
| 7 | Apparel | EMBRL | 60 | $243.00 | $4.05 | 0 | $0.00 |
| | **Apparel Total** | | **126** | **$1,546.80** | **$28.21** | | **$0.00** |
| 9 | Bar Supplies | OPENER BOTTLE POCKET FLAT | 6 | $10.86 | $1.81 | 0 | $0.00 |
| 9 | Bar Supplies | STUFFER OLIVE PLASTIC OLI | 5 | $33.80 | $6.76 | 1 | $6.76 |
| 9 | Bar Supplies | POURER SPEED MED TAPERED | 12 | $153.60 | $12.80 | 12 | $153.60 |
| 9 | Bar Supplies | DISPENSER SET STORE N POU | 5 | $161.03 | $32.21 | 3 | $96.62 |
| 9 | Bar Supplies | LINER SHELF 12" SQR INTER | 1 | $44.10 | $44.10 | 0 | $0.00 |
| 9 | Bar Supplies | SPOON BAR 11" SS | 4 | $7.72 | $1.93 | 2 | $3.86 |
| 9 | Bar Supplies | STRAINER BAR 4 PRONG SS | 12 | $23.52 | $1.96 | 10 | $19.60 |
| | **Bar Supplies Total** | | **45** | **$434.63** | **$101.57** | | **$0.00** |
| 10 | Kitchen Supplies | PAN STEAM FULL SZ 4" SS | 56 | $1,005.84 | $17.96 | 20 | $359.23 |
| 10 | Kitchen Supplies | PAN STEAM FULL SZ 6" SS | 12 | $239.64 | $19.97 | 10 | $199.70 |
| 10 | Kitchen Supplies | PAN STEAM 1/9 SZ 4" SS | 8 | $28.00 | $3.50 | 8 | $28.00 |
| 10 | Kitchen Supplies | PAN STEAM 1/3 SZ 6" SS | 24 | $266.64 | $11.11 | 12 | $133.32 |
| 10 | Kitchen Supplies | PAN STEAM 1/2 SZ 4" SS | 24 | $215.76 | $8.99 | 8 | $71.92 |
| 10 | Kitchen Supplies | OPENER CAN MANUAL SS | 2 | $385.04 | $192.52 | 1 | $192.52 |
| 10 | Kitchen Supplies | WEDGER CITRUS 8 SECTION P | 1 | $92.99 | $92.99 | 1 | $92.99 |
| 10 | Kitchen Supplies | WEIGHT STEAK 5X9 | 1 | $23.09 | $23.09 | 0 | $0.00 |
| 10 | Kitchen Supplies | Taylor Env. Scale 32oz. | 1 | $53.69 | $53.69 | 1 | $53.69 |

| 10 | Kitchen Supplies | SCALE PORTION 32X1/4 OZ D | 3 | $356.49 | $118.83 | 0 | $0.00 |
|----|------------------|---------------------------|---|---------|---------|---|-------|
| 10 | Kitchen Supplies | CYLINDER FLATWARE MARLEX | 6 | $20.22 | $3.37 | 0 | $0.00 |
| 10 | Kitchen Supplies | TURNER LONG HANDLE 8X3 | 2 | $42.18 | $21.09 | 2 | $42.18 |
| 10 | Kitchen Supplies | TONG SPRINGLESS 12" YLW H | 12 | $54.48 | $4.54 | 12 | $54.48 |
| 10 | Kitchen Supplies | SPATULA  9.5X3 STEEL WD H | 2 | $11.64 | $5.82 | 2 | $11.64 |
| 10 | Kitchen Supplies | PEELER Y 6-1/4" ERGO | 2 | $7.40 | $3.70 | 2 | $7.40 |
| 10 | Kitchen Supplies | TONG UTILITY 16" HVY DTY | 8 | $30.00 | $3.75 | 6 | $22.50 |
| 10 | Kitchen Supplies | TONG UTILITY 12" HVY DTY | 12 | $36.24 | $3.02 | 10 | $30.20 |
| 10 | Kitchen Supplies | TURNER RND END 8X3 SANISH | 1 | $7.36 | $7.36 | 1 | $7.36 |
| 10 | Kitchen Supplies | GOURMET METAL HEAD | 3 | $18.00 | $6.00 | 0 | $0.00 |
| 10 | Kitchen Supplies | TURNER 15-3/4" 4X8" BLADE | 2 | $28.84 | $14.42 | 0 | $0.00 |
| 10 | Kitchen Supplies | CUTTER PIZZA 4" WHT HNDL | 1 | $17.34 | $17.34 | 2 | $34.68 |
| 10 | Kitchen Supplies | PAN STEAM 1/3 SZ 4" ANTI | 18 | $168.12 | $9.34 | 9 | $84.06 |
| 10 | Kitchen Supplies | PAN STEAM 1/6 SZ 4" ANTI | 24 | $160.08 | $6.67 | 12 | $80.04 |
| 10 | Kitchen Supplies | BIN INGREDIENT 21 GAL TRI | 6 | $1,407.96 | $234.66 | 5 | $1,173.30 |
| 10 | Kitchen Supplies | LID CONT STORAGE 12-18 QT | 18 | $30.78 | $1.71 | 12 | $20.52 |
| 10 | Kitchen Supplies | LID CONT STORAGE 2-4 QT P | 12 | $10.08 | $0.84 | 12 | $10.08 |
| 10 | Kitchen Supplies | COVER STOCK POT 20/24 QT | 2 | $10.42 | $5.21 | 0 | $0.00 |
| 10 | Kitchen Supplies | PAN FOOD 1/6 SIZE 4" POLY | 30 | $60.00 | $2.00 | 20 | $40.00 |
| 10 | Kitchen Supplies | Pepper Mill, 10", semi-gl | 60 | $766.20 | $12.77 | 60 | $766.20 |
| 10 | Kitchen Supplies | PAN FOOD 1/6 SZ 6" DEEP P | 30 | $78.60 | $2.62 | 20 | $52.40 |
| 10 | Kitchen Supplies | Cover / Lid, Cookware | 3 | $23.70 | $7.90 | 2 | $15.80 |
| 10 | Kitchen Supplies | BRAZIER 24 QT RND HD ALUM | 4 | $285.08 | $71.27 | 3 | $213.81 |
| 10 | Kitchen Supplies | PAN FOOD FULL SIZE 4" POL | 12 | $116.88 | $9.74 | 10 | $97.40 |
| 10 | Kitchen Supplies | POT STOCK 32 QT ALUM | 3 | $97.35 | $32.45 | 3 | $97.35 |
| 10 | Kitchen Supplies | Fry Pan | 4 | $87.20 | $21.80 | 4 | $87.20 |
| 10 | Kitchen Supplies | GENERIC - EA | 12 | $60.00 | $5.00 | 0 | $0.00 |
| 10 | Kitchen Supplies | POT STOCK 24 QT W/O COVER | 2 | $83.54 | $41.77 | 3 | $125.31 |
| 10 | Kitchen Supplies | PAN FOOD FULL SZ 8" POLYC | 18 | $286.56 | $15.92 | 12 | $191.04 |
| 10 | Kitchen Supplies | Coffee Pot/Teapot, Stainl | 12 | $44.40 | $3.70 | 0 | $0.00 |
| 10 | Kitchen Supplies | PAN FOOD FULL SZ 6" POLYC | 12 | $144.12 | $12.01 | 10 | $120.10 |
| 10 | Kitchen Supplies | CONTAINER STORAGE 12 QT P | 18 | $205.74 | $11.43 | 6 | $68.58 |
| 10 | Kitchen Supplies | CONTAINER STORAGE SQR 8 Q | 12 | $92.28 | $7.69 | 6 | $46.14 |
| 10 | Kitchen Supplies | PAN FOOD 1/9 SZ 7X4" POLY | 30 | $49.20 | $1.64 | 12 | $19.68 |
| 10 | Kitchen Supplies | 10" FRY PAN MODEL #AFP10H | 100 | $1,997.00 | $19.97 | 40 | $798.80 |
| 10 | Kitchen Supplies | LID CONT STORAGE 6-8 QT P | 12 | $14.76 | $1.23 | 10 | $12.30 |
| 10 | Kitchen Supplies | Steam Table Pan, Stainles | 12 | $55.44 | $4.62 | 0 | $0.00 |
| 10 | Kitchen Supplies | LID FOR 80 & 24 QT POTS A | 4 | $50.40 | $12.60 | 0 | $0.00 |
| 10 | Kitchen Supplies | PAN SAUCE 10 QT W/ HNDL A | 10 | $207.30 | $20.73 | 0 | $0.00 |
| 10 | Kitchen Supplies | CHAIR HIGH INFANT HD MAHO | 5 | $176.90 | $35.38 | 4 | $141.52 |
| 10 | Kitchen Supplies | SHAKER, BAR COCKTAIL | 1 | $3.83 | $3.83 | 6 | $22.98 |
| 10 | Kitchen Supplies | MITT OVEN PYROTEX 17" TAN | 2 | $17.40 | $8.70 | 0 | $0.00 |
| 10 | Kitchen Supplies | SPATULA SCRAPER HI HEAT 1 | 6 | $65.58 | $10.93 | 0 | $0.00 |
| 10 | Kitchen Supplies | STRAINER 10-1/4" HD DBL M | 4 | $67.36 | $16.84 | 6 | $101.04 |
| 10 | Kitchen Supplies | TOTE SAF T ICE 6 GAL CLR | 3 | $106.86 | $35.62 | 2 | $71.24 |
| 10 | Kitchen Supplies | SCOOP SAF T REPLACEMENT | 6 | $41.70 | $6.95 | 4 | $27.80 |
| 10 | Kitchen Supplies | CUP MEASURING 1 CUP DRY P | 12 | $48.72 | $4.06 | 3 | $12.18 |
| 10 | Kitchen Supplies | CUP MEASURING 1 QT POLY | 4 | $34.16 | $8.54 | 2 | $17.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | C | | | | | |
| 10 | Kitchen Supplies | CUP MEASURING 4 QT POLY C | 4 | $51.04 | $12.76 | 4 | $51.04 |
| 10 | Kitchen Supplies | PAN SHEET BUN 13X18" ALUM | 28 | $215.04 | $7.68 | 15 | $115.20 |
| 10 | Kitchen Supplies | PAN BUN SHEET 18X26" ALUM | 10 | $134.00 | $13.40 | 10 | $134.00 |
| 10 | Kitchen Supplies | PAN BUN SHEET 18X26" 18 G | 28 | $286.16 | $10.22 | 14 | $143.08 |
| 10 | Kitchen Supplies | SCREEN PIZZA 12" ALUM | 24 | $97.32 | $4.06 | 8 | $32.44 |
| 10 | Kitchen Supplies | COLANDER 16 QT ALUM | 1 | $66.21 | $66.21 | 1 | $66.21 |
| 10 | Kitchen Supplies | GRATER CHEESE PLASTIC WHT | 12 | $137.64 | $11.47 | 6 | $68.82 |
| 10 | Kitchen Supplies | BAG PASTRY EXPORT 18" | 3 | $13.74 | $4.58 | 1 | $4.58 |
| 10 | Kitchen Supplies | ROLLER DOCKER 4.5" WIDE P | 1 | $11.64 | $11.64 | 3 | $34.92 |
| 10 | Kitchen Supplies | CUTLERY BIN,K403 | 1 | $7.30 | $7.30 | 0 | $0.00 |
| 10 | Kitchen Supplies | Pie Marker | 1 | $5.33 | $5.33 | 0 | $0.00 |
| 10 | Kitchen Supplies | PEEL PIZZA WOOD 12X14X22 | 1 | $58.73 | $58.73 | 1 | $58.73 |
| 10 | Kitchen Supplies | GRATE DRAINING WIRE F/1/2 | 6 | $24.06 | $4.01 | 4 | $16.04 |
| 10 | Kitchen Supplies | GRATE ICING/DRAINING F/FU | 12 | $89.88 | $7.49 | 6 | $44.94 |
| 10 | Kitchen Supplies | LID F/ 12-22 QT ALL SQ CO | 26 | $83.20 | $3.20 | 12 | $38.40 |
| 10 | Kitchen Supplies | CONT FOOD 22 QT SQ POLY C | 26 | $683.28 | $26.28 | 8 | $210.24 |
| 10 | Kitchen Supplies | BOARD CUTTING 15"X20" POL | 2 | $35.00 | $17.50 | 10 | $175.00 |
| 10 | Kitchen Supplies | BOARD CUTTING 15"X20" POL | 2 | $34.98 | $17.49 | 0 | $0.00 |
| 10 | Kitchen Supplies | STAND STORAGE  CUTTING BO | 1 | $53.96 | $53.96 | 1 | $53.96 |
| 10 | Kitchen Supplies | BOARD CUTTING 18X24X1/2" | 1 | $23.29 | $23.29 | 0 | $0.00 |
| 10 | Kitchen Supplies | BOARD CUTTING BAR SAFTGRI | 2 | $10.78 | $5.39 | 0 | $0.00 |
| 10 | Kitchen Supplies | STRAINER 10" CHINA CAP FI | 1 | $21.56 | $21.56 | 1 | $21.56 |
| 10 | Kitchen Supplies | BRUSH PASTRY METEOR BOAR | 7 | $61.18 | $8.74 | 3 | $26.22 |
| 10 | Kitchen Supplies | THERMOMETER POCKET 1" 0/2 | 12 | $32.52 | $2.71 | 0 | $0.00 |
| 10 | Kitchen Supplies | THERMOMETER DIGITAL 9-3/8 | 3 | $51.91 | $17.30 | 2 | $34.61 |
| 10 | Kitchen Supplies | LID F/ 6 & 8 QT RND POLY | 10 | $33.20 | $3.32 | 0 | $0.00 |
| 10 | Kitchen Supplies | OPENER CAN BOTTLE PUNCH | 1 | $7.14 | $7.14 | 0 | $0.00 |
| 10 | Kitchen Supplies | THERMOMETER REFRIGERATOR | 12 | $18.12 | $1.51 | 10 | $15.10 |
| 10 | Kitchen Supplies | OPENER CAN MANUAL W/STEEL | 1 | $119.50 | $119.50 | 1 | $119.50 |
| 10 | Kitchen Supplies | SPOON MEASURING SET 4 PC | 3 | $4.77 | $1.59 | 2 | $3.18 |
| 10 | Kitchen Supplies | TOWEL C FLD 10.4X13.25" W | 4 | $3.44 | $0.86 | 0 | $0.00 |
| 10 | Kitchen Supplies | GLASS BEV 12-1/2 OZ HEAVY | 6 | $13.68 | $2.28 | 0 | $0.00 |
| 10 | Kitchen Supplies | BOARD CUTTING SAF-T-GRIP | 3 | $67.38 | $22.46 | 0 | $0.00 |
| 10 | Kitchen Supplies | BOWL MIXING 8 QT 13-3/8" | 6 | $45.72 | $7.62 | 6 | $45.72 |
| 10 | Kitchen Supplies | BOWL MIXING 13 QT 16" SS | 6 | $77.64 | $12.94 | 5 | $64.70 |
| 10 | Kitchen Supplies | LADLE 12-1/4" 2 OZ 1-PIEC | 36 | $78.48 | $2.18 | 14 | $30.52 |
| 10 | Kitchen Supplies | LADLE 11-1/2" 4 OZ 1-PIEC | 18 | $62.64 | $3.48 | 6 | $20.88 |
| 10 | Kitchen Supplies | LADLE 15" 8 OZ 1-PIECE SS | 5 | $22.65 | $4.53 | 4 | $18.12 |
| 10 | Kitchen Supplies | PAN STEAM PERF FULL SZ 4" | 12 | $457.80 | $38.15 | 0 | $0.00 |
| 10 | Kitchen Supplies | TONG 12" UTILITY KT BLU | 3 | $28.23 | $9.41 | 0 | $0.00 |
| 10 | Kitchen Supplies | STRAINER 10-1/4" MED DBL | 8 | $98.64 | $12.33 | 4 | $49.32 |
| 10 | Kitchen Supplies | WHIP FRENCH 12" NYLON HAN | 8 | $62.40 | $7.80 | 4 | $31.20 |
| 10 | Kitchen Supplies | WHIP FRENCH 16" NYLON HAN | 8 | $74.64 | $9.33 | 4 | $37.32 |
| 10 | Kitchen Supplies | SCOOP 14" 58 OZ ALUM | 1 | $12.69 | $12.69 | 1 | $12.69 |
| 10 | Kitchen Supplies | WHIP MAYONNAISE 48 SS | 1 | $51.71 | $51.71 | 1 | $51.71 |
| 10 | Kitchen Supplies | PAN SAUCE 8.5 QUART | 8 | $312.48 | $39.06 | 0 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ALUM | | | | | |
| 10 | Kitchen Supplies | ADAPTER BAR 20-1/2" SS | 4 | $22.32 | $5.58 | 0 | $0.00 |
| 10 | Kitchen Supplies | ADAPTER PLATE 2X8-1/2" HO | 2 | $100.92 | $50.46 | 0 | $0.00 |
| 10 | Kitchen Supplies | PAN INSET RND 7-1/4 QT 24 | 12 | $266.40 | $22.20 | 8 | $177.60 |
| 10 | Kitchen Supplies | LID 8 1/2" F/K8133 INSET | 12 | $121.92 | $10.16 | 8 | $81.28 |
| 10 | Kitchen Supplies | PAN FOOD FULL SZ 6"D POLY | 6 | $104.46 | $17.41 | 0 | $0.00 |
| 10 | Kitchen Supplies | SHELF DRAIN 12X20 CLR POL | 8 | $65.52 | $8.19 | 0 | $0.00 |
| 10 | Kitchen Supplies | LID W/ HDL F/ 1/2 SZ POLY | 14 | $69.58 | $4.97 | 0 | $0.00 |
| 10 | Kitchen Supplies | PAN FOOD 1/3 SZ 2-1/2"D P | 12 | $56.64 | $4.72 | 0 | $0.00 |
| 10 | Kitchen Supplies | PAN FOOD 1/3 SZ 4"D POLY | 30 | $194.10 | $6.47 | 0 | $0.00 |
| 10 | Kitchen Supplies | PAN FOOD 1/3 SZ 6"D POLY | 30 | $226.80 | $7.56 | 0 | $0.00 |
| 10 | Kitchen Supplies | LID W/ HDL F/ FULL SZ POL | 8 | $76.00 | $9.50 | 0 | $0.00 |
| 10 | Kitchen Supplies | COVER STEAM PAN FULL 18/8 | 18 | $397.26 | $22.07 | 18 | $397.26 |
| 10 | Kitchen Supplies | COVER STEAM PAN 1/2 SZ NO | 18 | $199.98 | $11.11 | 18 | $199.98 |
| 10 | Kitchen Supplies | COVER STEAM PAN FULL SZ N | 8 | $271.92 | $33.99 | 8 | $271.92 |
| 10 | Kitchen Supplies | PAN FOOD HI HEAT 1/3 SZ 6 | 6 | $103.14 | $17.19 | 0 | $0.00 |
| 10 | Kitchen Supplies | COLANDER 5"D F/ 22 GAL FO | 4 | $92.64 | $23.16 | 0 | $0.00 |
| 10 | Kitchen Supplies | CONT FOOD 12X18X6" POLY C | 18 | $269.64 | $14.98 | 0 | $0.00 |
| 10 | Kitchen Supplies | LID F/ 12X18" RECT POLY C | 12 | $87.96 | $7.33 | 0 | $0.00 |
| 10 | Kitchen Supplies | CONT FOOD 18X26X6" POLY C | 6 | $168.00 | $28.00 | 6 | $168.00 |
| 10 | Kitchen Supplies | LID F/ 18X26" RECT POLY C | 18 | $264.06 | $14.67 | 12 | $176.04 |
| 10 | Kitchen Supplies | CONT FOOD 12X18X9" POLY C | 4 | $80.56 | $20.14 | 4 | $80.56 |
| 10 | Kitchen Supplies | SHELF DRAIN F/ 5-22 GAL F | 6 | $72.42 | $12.07 | 6 | $72.42 |
| 10 | Kitchen Supplies | DISHER WHT HDL 4-3/4 OZ N | 5 | $41.77 | $8.35 | 3 | $25.06 |
| 10 | Kitchen Supplies | DISHER ORCHID HANDLE 3/4 | 2 | $16.66 | $8.33 | 2 | $16.66 |
| 10 | Kitchen Supplies | PAN STEAM 1/4 SZ 4" ANTI | 12 | $160.32 | $13.36 | 8 | $106.88 |
| 10 | Kitchen Supplies | PAN STEAM 1/2 SZ LONG 4" | 5 | $133.20 | $26.64 | 4 | $106.56 |
| 10 | Kitchen Supplies | PAN STEAM FULL SZ 2-1/2" | 6 | $150.78 | $25.13 | 5 | $125.65 |
| 10 | Kitchen Supplies | PAN STEAM 1/2 SZ 6" ANTI | 12 | $279.36 | $23.28 | 12 | $279.36 |
| 10 | Kitchen Supplies | BOX PIZZA DOUGH 18X26X3" | 3 | $87.45 | $29.15 | 0 | $0.00 |
| 10 | Kitchen Supplies | LID F/ 18X26" PIZZA DOUGH | 3 | $92.58 | $30.86 | 0 | $0.00 |
| 10 | Kitchen Supplies | BOX BUS 15X20X7" BLK POLY | 5 | $34.35 | $6.87 | 4 | $27.48 |
| 10 | Kitchen Supplies | CHECK MINDER 24" | 1 | $27.34 | $27.34 | 0 | $0.00 |
| 10 | Kitchen Supplies | CHECK MINDER 60" | 1 | $31.26 | $31.26 | 0 | $0.00 |
| | **Kitchen Supplies Total** | | **1392** | **$18,406.59** | **$2,715.89** | | **$0.00** |
| 11 | Equipment | FRYER W/ CASTERS 50# RSF | 1 | $1,809.00 | $1,809.00 | 1 | $1,809.00 |
| 11 | Equipment | DOLLY GLASS RACK DON GREY | 2 | $135.56 | $67.78 | 2 | $135.56 |
| 11 | Equipment | FAUCET 12" L SPLASH MOUNT | 1 | $107.08 | $107.08 | 1 | $107.08 |
| 11 | Equipment | PROCESSOR FOOD DON 3-QUAR | 1 | $987.69 | $987.69 | 1 | $987.69 |
| 11 | Equipment | HOSE GAS QUICK DISCONNECT | 1 | $119.53 | $119.53 | 1 | $119.53 |
| 11 | Equipment | NORDON# 1675KITS48, QUICK | 6 | $1,283.16 | $213.86 | 6 | $1,283.16 |
| 11 | Equipment | HOSE GAS KIT 3/4"X48" SAF | 3 | $820.08 | $273.36 | 3 | $820.08 |
| 11 | Equipment | HOSE GAS KIT 3/4"X48" W 1 | 1 | $169.42 | $169.42 | 1 | $169.42 |
| 11 | Equipment | SLICER 12" MANUAL 1/2 HP | 1 | $1,467.11 | $1,467.11 | 1 | $1,467.11 |
| 11 | Equipment | DOLLY RACK OPEN W/O HANDL | 2 | $317.74 | $158.87 | 2 | $317.74 |
| 11 | Equipment | RACK GLASS 12 COMP W 3 EX | 4 | $325.60 | $81.40 | 4 | $325.60 |
| 11 | Equipment | RACK FLATWARE OPEN 18X18X | 3 | $62.85 | $20.95 | 3 | $62.85 |
| 11 | Equipment | RACK FLATWARE 8 COMP 7-1/ | 6 | $124.50 | $20.75 | 6 | $124.50 |
| 11 | Equipment | GRID HOLD DOWN FOR DISHRA | 2 | $43.80 | $21.90 | 2 | $43.80 |

| 11 | Equipment | RACK TALL PEG PLATE/TRAY | 6 | $97.20 | $16.20 | 6 | $97.20 |
| 11 | Equipment | RACK GLASS 25 COMP GLASS | 4 | $121.88 | $30.47 | 4 | $121.88 |
| 11 | Equipment | RACK GLASS 25 COMP +2 RED | 28 | $1,037.12 | $37.04 | 12 | $444.48 |
| 11 | Equipment | MIXER POWER HAND HELD 21" | 1 | $853.89 | $853.89 | 1 | $853.89 |
| 11 | Equipment | GLASS SUNDAE SHAMMED 4 OZ | 18 | $32.22 | $1.79 | 0 | $0.00 |
| 11 | Equipment | CURTAIN AIR 36" JETSTREAM | 1 | $407.49 | $407.49 | 0 | $0.00 |
| 11 | Equipment | TABLE WORK SS 30 X 60 | 1 | $202.67 | $202.67 | 1 | $202.67 |
| 11 | Equipment | RACK PAN END LOAD 18 PAN | 3 | $660.66 | $220.22 | 3 | $660.66 |
| 11 | Equipment | SHELF 18"X 48" PLASTIC PL | 2 | $358.50 | $179.25 | 2 | $358.50 |
| 11 | Equipment | SHELF 24"X 36" PLASTIC PL | 16 | $2,511.04 | $156.94 | 16 | $2,511.04 |
| 11 | Equipment | SHELF 24"X 48" PLASTIC PL | 17 | $3,194.30 | $187.90 | 17 | $3,194.30 |
| 11 | Equipment | RACK DUNNAGE ALUM 18x36x1 | 3 | $221.91 | $73.97 | 3 | $221.91 |
| 11 | Equipment | RACK DUNNAGE 22X36" PLAS | 1 | $122.33 | $122.33 | 0 | $0.00 |
| 11 | Equipment | RACK DUNNAGE 22X48" PLAS | 3 | $472.38 | $157.46 | 1 | $157.46 |
| 11 | Equipment | ICE MAKER, 1/2 SIZE DICES | 1 | $6,459.15 | $6,459.15 | 1 | $6,459.15 |
| 11 | Equipment | Food Mixer | 1 | $4,052.13 | $4,052.13 | 1 | $4,052.13 |
| 11 | Equipment | MEGA TOP REFRIGERATION TH | 3 | $11,231.53 | $3,743.84 | 3 | $11,231.53 |
| 11 | Equipment | REFRIGERATOR, SINGLE | 1 | $2,299.27 | $2,299.27 | 1 | $2,299.27 |
| 11 | Equipment | LIQUOR DISPLAY | 1 | $642.38 | $642.38 | 0 | $0.00 |
| 11 | Equipment | OVEN MICROWAVE HD 1700W S | 2 | $2,668.14 | $1,334.07 | 1 | $1,334.07 |
| 11 | Equipment | SHELF, WALL-MOUNTED | 2 | $695.30 | $347.65 | 2 | $695.30 |
| 11 | Equipment | SAR/CMR BACK RISER FOR W3 | 1 | $397.48 | $397.48 | 1 | $397.48 |
| 11 | Equipment | Overshelf, Wall-Mounted | 2 | $773.00 | $386.50 | 2 | $773.00 |
| 11 | Equipment | Casters | 4 | $109.72 | $27.43 | 4 | $109.72 |
| 11 | Equipment | SET OF CASTERS IN LIEU OF | 1 | $57.54 | $57.54 | 1 | $57.54 |
| 11 | Equipment | Speed Rail / Rack | 1 | $158.63 | $158.63 | 1 | $158.63 |
| 11 | Equipment | GENERIC - EA | 2 | $15,758.80 | $7,879.40 | 2 | $15,758.80 |
| 11 | Equipment | MEGA TOP REFRIGERATOR TWO | 1 | $3,021.72 | $3,021.72 | 1 | $3,021.72 |
| 11 | Equipment | SINK, THREE (3) COMPARTME | 1 | $799.10 | $799.10 | 1 | $799.10 |
| 11 | Equipment | | 7 | $606.83 | $86.69 | 0 | $0.00 |
| 11 | Equipment | Stainless steel wall mou | 1 | $162.13 | $162.13 | 1 | $162.13 |
| 11 | Equipment | SWITCH | 1 | $19.89 | $19.89 | 0 | $0.00 |
| 11 | Equipment | | 13 | $1,169.48 | $89.96 | 0 | $0.00 |
| 11 | Equipment | Range, 36", 6 Open Burne | 1 | $4,706.91 | $4,706.91 | 1 | $4,706.91 |
| 11 | Equipment | SM/D50 SPLASH PANEL | 1 | $69.94 | $69.94 | 1 | $69.94 |
| 11 | Equipment | : shipped loose - for li | 4 | $204.96 | $51.24 | 0 | $0.00 |
| 11 | Equipment | REMOTE TUBING KIT | 2 | $607.84 | $303.92 | 0 | $0.00 |
| 11 | Equipment | OVEN, MICROWAVE | 1 | $381.03 | $381.03 | 1 | $381.03 |
| 11 | Equipment | CONDENSER UNIT | 2 | $1,478.22 | $739.11 | 2 | $1,478.22 |
| 11 | Equipment | WORKTABLE ALL S/S CASTERS | 3 | $1,619.28 | $539.76 | 3 | $1,619.28 |
| 11 | Equipment | Casters (set of 4) | 1 | $261.49 | $261.49 | 1 | $261.49 |
| 11 | Equipment | Shelf, wall mount, 14" x | 2 | $493.50 | $246.75 | 1 | $246.75 |
| 11 | Equipment | Salamander | 1 | $2,090.95 | $2,090.95 | 1 | $2,090.95 |
| 11 | Equipment | SIMULTANEOUS DOORS, BOTH | 2 | $303.34 | $151.67 | 2 | $303.34 |
| 11 | Equipment | Sink, Hand | 5 | $595.00 | $119.00 | 3 | $357.00 |
| 11 | Equipment | POSTS COATED 72 INCH | 84 | $900.48 | $10.72 | 84 | $900.48 |
| 11 | Equipment | Convection Oven, Gas | 1 | $10,167.10 | $10,167.10 | 1 | $10,167.10 |
| 11 | Equipment | Hotplate, Countertop, Gas | 1 | $718.60 | $718.60 | 0 | $0.00 |
| 11 | Equipment | ICE BIN MOBILE | 2 | $2,171.06 | $1,085.53 | 2 | $2,171.06 |
| 11 | Equipment | Complete Hood Systems | 1 | $24,300.34 | $24,300.34 | 1 | $24,300.34 |

| 11 | Equipment | CASTERS, SWIVEL | 4 | $96.64 | $24.16 | 4 | $96.64 |
|----|-----------|-----------------|---|--------|--------|---|--------|
| 11 | Equipment | Pot Rack, Wall-Mounted | 1 | $443.04 | $443.04 | 1 | $443.04 |
| 11 | Equipment | WALK IN COOLER/FREEZER | 1 | $21,668.83 | $21,668.83 | 1 | $21,668.83 |
| 11 | Equipment | Hotplate, Countertop, Gas | 4 | $4,548.00 | $1,137.00 | 4 | $4,548.00 |
| 11 | Equipment | 8 BLACK TRACK | 1 | $199.66 | $199.66 | 0 | $0.00 |
| 11 | Equipment | WORK TABLE | 1 | $744.88 | $744.88 | 1 | $744.88 |
| 11 | Equipment | SPEED RAIL DOUBLE | 1 | $193.50 | $193.50 | 1 | $193.50 |
| 11 | Equipment | FILTERS/ FRO# 03969 | 1 | $621.76 | $621.76 | 1 | $621.76 |
| 11 | Equipment | BREEZEAIRE WKSL 4000 SLIT | 1 | $1,960.88 | $1,960.88 | 1 | $1,960.88 |
| 11 | Equipment | HEAT LAMP | 6 | $2,251.20 | $375.20 | 4 | $1,500.80 |
| 11 | Equipment | LIQUOR DISPLAY | 1 | $571.50 | $571.50 | 1 | $571.50 |
| 11 | Equipment | Charbroiler, Gas, Counter | 1 | $2,162.15 | $2,162.15 | 1 | $2,162.15 |
| 11 | Equipment | Gas Valves & Fittings | 3 | $240.00 | $80.00 | 0 | $0.00 |
| 11 | Equipment | Glass Rack | 3 | $2,084.07 | $694.69 | 3 | $2,084.07 |
| 11 | Equipment | Ice Bin | 1 | $1,438.31 | $1,438.31 | 1 | $1,438.31 |
| 11 | Equipment | faucet, nozzle/spout | 2 | $34.42 | $17.21 | 2 | $34.42 |
| 11 | Equipment | Drop-In Ice Bin | 1 | $1,296.93 | $1,296.93 | 1 | $1,296.93 |
| 11 | Equipment | SHELF HI 36" F/ ENDURANCE | 1 | $245.81 | $245.81 | 1 | $245.81 |
| 11 | Equipment | Shelf, wall mount, 14" x | 1 | $229.27 | $229.27 | 1 | $229.27 |
| 11 | Equipment | STD48-1AOB 1/2HP 115V wi | 4 | $2,637.16 | $659.29 | 2 | $1,318.58 |
| 11 | Equipment | VARIABLE FREQUENCY DRIVE | 1 | $326.66 | $326.66 | 1 | $326.66 |
| 11 | Equipment | LEG TUBE ONLY, 39" | 1 | $77.63 | $77.63 | 1 | $77.63 |
| 11 | Equipment | WARMER FOOD RND 7 QT 500 | 1 | $122.15 | $122.15 | 1 | $122.15 |
| 11 | Equipment | WARMER FOOD FULL SZ 1200 | 5 | $759.85 | $151.97 | 4 | $607.88 |
| 11 | Equipment | TIMER 8 PROGRAM ZAP | 2 | $744.18 | $372.09 | 2 | $744.18 |
| 11 | Equipment | Equipment | 1 | $631.10 | $631.10 | 0 | $0.00 |
| | **Equipment Total** | | **348** | **$166,548.55** | **$122,521.01** | | **$0.00** |
| 12 | Furniture | SEAT BOOSTER 2 SIDED BRN | 10 | $366.00 | $36.60 | 10 | $366.00 |
| 12 | Furniture | SPIDERS FOR 4000-22X30 ST | 4 | $13.84 | $3.46 | 0 | $0.00 |
| 12 | Furniture | Furniture | 3 | $462.39 | $154.13 | 3 | $462.39 |
| 12 | Furniture | STD HT OVAL BASE: FOR 32X | 5 | $800.00 | $160.00 | 5 | $800.00 |
| 12 | Furniture | TIE RODS FOR 4000-22X30 S | 4 | $13.16 | $3.29 | 4 | $13.16 |
| 12 | Furniture | TABLE TOP WOOD | 7 | $2,668.49 | $381.21 | 7 | $2,668.49 |
| 12 | Furniture | Chair, Armchair, Outdoor | 24 | $2,869.44 | $119.56 | 24 | $2,869.44 |
| 12 | Furniture | BAR CHAIR: SILVER FRAME&J | 8 | $1,248.00 | $156.00 | 8 | $1,248.00 |
| 12 | Furniture | GAR Dining Height Tableb | 4 | $272.00 | $68.00 | 4 | $272.00 |
| 12 | Furniture | Bar stool cut down charg | 14 | $210.00 | $15.00 | 0 | $0.00 |
| 12 | Furniture | freight | 1 | $290.00 | $290.00 | 0 | $0.00 |
| 12 | Furniture | 1250 30X42 ASH BBLOCK TOP | 24 | $5,107.20 | $212.80 | 24 | $5,107.20 |
| 12 | Furniture | 1250 40X40 ASH BBLOCK TOP | 12 | $2,628.00 | $219.00 | 12 | $2,628.00 |
| 12 | Furniture | STD HT BASE: OVAL FOR 30X | 17 | $1,785.00 | $105.00 | 17 | $1,785.00 |
| 12 | Furniture | BASE WEIGHT: ADD 2 PER BA | 34 | $442.00 | $13.00 | 0 | $0.00 |
| 12 | Furniture | TABLE TOP: TEAK 36X36" | 6 | $1,014.00 | $169.00 | 6 | $1,014.00 |
| 12 | Furniture | BAR HEIGHT BASE: OVAL TO | 7 | $1,239.00 | $177.00 | 7 | $1,239.00 |
| 12 | Furniture | Metal Table Base | 6 | $456.00 | $76.00 | 6 | $456.00 |
| 12 | Furniture | CHAIR, DOUBLE SEATER, OUT | 2 | $1,138.40 | $569.20 | 2 | $1,138.40 |
| 12 | Furniture | ASBURY TRIPLE SEATER, SAF | 4 | $4,046.96 | $1,011.74 | 4 | $4,046.96 |
| 12 | Furniture | 3" COLUMNS FOR 4000-22X30 | 4 | $48.12 | $12.03 | 0 | $0.00 |
| 12 | Furniture | Chair, Lounge, Outdoor | 4 | $1,566.12 | $391.53 | 4 | $1,566.12 |
| 12 | Furniture | Table Base | 12 | $1,692.00 | $141.00 | 12 | $1,692.00 |
| | **Furniture Total** | | **216** | **$30,376.12** | **$4,484.55** | | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | Fuel | LAMP TABLE 2-7/8" GLASS W | 60 | $1.20 | $0.02 | 0 | $0.00 |
| | **Fuel Total** | | **60** | **$1.20** | **$0.02** | | **$0.00** |
| 16 | Cleaning Products | DISINFECTANT CLEANER LEMO | 1 | $35.27 | $35.27 | 1 | $35.27 |
| 16 | Cleaning Products | TEST STRIPS CHLORINE 100/ | 3 | $6.31 | $2.10 | 2 | $4.21 |
| 16 | Cleaning Products | BLEACH 6% NON 128 OZ | 2 | $16.54 | $8.27 | 2 | $16.54 |
| 16 | Cleaning Products | MAT FLOOR URINAL GRN APPL | 2 | $101.84 | $50.92 | 0.2 | $10.18 |
| 16 | Cleaning Products | SOAP FOAM PREMIUM ANTIBAC | 5 | $235.15 | $47.03 | 1 | $47.03 |
| 16 | Cleaning Products | TEST STRIPS QUAT 15 FT RL | 1 | $9.35 | $9.35 | 1 | $9.35 |
| 16 | Cleaning Products | CLEANER MR D OVEN & GRILL | 1 | $48.13 | $48.13 | 1 | $48.13 |
| 16 | Cleaning Products | CLEANER GLASS MIR-O-SPRAY | 1 | $48.92 | $48.92 | 0 | $0.00 |
| 16 | Cleaning Products | DISINFECTANT CLEANER DON | 1 | $39.76 | $39.76 | 0 | $0.00 |
| 16 | Cleaning Products | POLISH FURN AERO LEM AN W | 1 | $28.71 | $28.71 | 0.2 | $5.74 |
| 16 | Cleaning Products | POLISH SS WB HYSHINE AERO | 2 | $64.72 | $32.36 | 0.2 | $6.47 |
| 16 | Cleaning Products | POLISH SS OIL BASE HYSHIN | 1 | $36.50 | $36.50 | 0 | $0.00 |
| 16 | Cleaning Products | SOAP HAND SANI-KREME COCO | 1 | $27.52 | $27.52 | 0 | $0.00 |
| | **Cleaning Products Total** | | **22** | **$698.72** | **$414.84** | | **$0.00** |
| 18 | Sanitation/Maintenance | CHANGER BABY HORIZONTAL G | 1 | $233.11 | $233.11 | 1 | $233.11 |
| 18 | Sanitation/Maintenance | LINER 38X58 HD 55-60 GAL | 5 | $111.51 | $22.30 | 1 | $22.30 |
| 18 | Sanitation/Maintenance | INSECTICIDE BUG BLAST | 1 | $37.87 | $37.87 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | BRUSH GRILL LONG HANDLED | 1 | $40.32 | $40.32 | 1 | $40.32 |
| 18 | Sanitation/Maintenance | BROOM LRG ANGLE TAN FLAGG | 6 | $52.74 | $8.79 | 2 | $17.58 |
| 18 | Sanitation/Maintenance | BROOM LOBBY ANGLE FLAGGED | 2 | $8.38 | $4.19 | 3 | $12.57 |
| 18 | Sanitation/Maintenance | BROOM LARGE ANGLE RED UNF | 2 | $17.12 | $8.56 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | BRUSH FLOOR HI LO W HANDL | 2 | $29.02 | $14.51 | 2 | $29.02 |
| 18 | Sanitation/Maintenance | VACUUM CLEANER BKPACK 10 | 2 | $892.70 | $446.35 | 1 | $446.35 |
| 18 | Sanitation/Maintenance | SWEEPER MANUAL BLK AND YL | 4 | $216.48 | $54.12 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | SWEEPER CARPET BLK | 5 | $190.13 | $38.03 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | HOSE 50'X3/4" RUBBER HOT | 2 | $88.52 | $44.26 | 1 | $44.26 |
| 18 | Sanitation/Maintenance | BULB HEAT LAMP CLR 250W S | 24 | $229.56 | $9.57 | 4 | $38.26 |
| 18 | Sanitation/Maintenance | LINER 40X46 1.4 MIL LD 45 | 3 | $111.80 | $37.27 | 1 | $37.27 |
| 18 | Sanitation/Maintenance | SQUEEGEE/WASHER COMBO 10" | 1 | $24.95 | $24.95 | 6 | $149.70 |
| 18 | Sanitation/Maintenance | STOOL STEP 13" PLAS TAN | 1 | $62.35 | $62.35 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | SQUEEGEE FLOOR 23-3/5" DI | 6 | $53.52 | $8.92 | 6 | $53.52 |
| 18 | Sanitation/Maintenance | MOP SYRSORB LARGE BLUE ST | 6 | $25.62 | $4.27 | 4 | $17.08 |
| 18 | Sanitation/Maintenance | HANDLE INTERCHNGBLE ALUM | 2 | $19.00 | $9.50 | 10 | $95.00 |
| 18 | Sanitation/Maintenance | LINER 38X58 1.2 MIL 60 GA | 3 | $146.40 | $48.80 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | PAN DUST LOBBY PLAS BLK | 1 | $19.25 | $19.25 | 6 | $115.50 |
| 18 | Sanitation/Maintenance | PAN DUST LOBBY SELF CLOSI | 2 | $44.04 | $22.02 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | BUCKET SANITIZING KLEEN 6 | 10 | $43.06 | $4.31 | 6 | $25.84 |
| 18 | Sanitation/Maintenance | DOLLY FOR SLIM JIM 23 GAL | 2 | $116.18 | $58.09 | 2 | $116.18 |

| 18 | Sanitation/Maintenance | CAN TRASH 23 GAL SLIM JIM | 16 | $684.16 | $42.76 | 8 | $342.08 |
|---|---|---|---|---|---|---|---|
| 18 | Sanitation/Maintenance | SCRUBBER POT SS | 7 | $39.33 | $5.62 | 1 | $5.62 |
| 18 | Sanitation/Maintenance | BOTTLE SPRAYER 32 OZ PLAS | 12 | $25.68 | $2.14 | 6 | $12.84 |
| 18 | Sanitation/Maintenance | BUCKET MOP WRNGR COMBO 35 | 1 | $71.02 | $71.02 | 1 | $71.02 |
| 18 | Sanitation/Maintenance | SPONGE SCRUBBER MEDIUM DU | 1 | $19.99 | $19.99 | 0 | $0.00 |
| 18 | Sanitation/Maintenance | SCRUBBER ECON 1.25 OZ (35 | 4 | $53.58 | $13.40 | 0 | $0.00 |
| | **Sanitation/Maintenance Total** | | **135** | **$3,707.39** | **$1,416.62** | | **$0.00** |
| 19 | Paper Towels/Tissue | TOWEL C-FOLD 10X12-3/4 WH | 11 | $280.98 | $25.54 | 1 | $25.54 |
| 19 | Paper Towels/Tissue | TISSUE BATH 4 X 3.75 500/ | 3 | $177.27 | $59.09 | 1 | $59.09 |
| 19 | Paper Towels/Tissue | TOWEL CFLD 10-1/4X12-3/4 | 1 | $25.48 | $25.48 | 0 | $0.00 |
| | **Paper Towels/Tissue Total** | | **15** | **$483.73** | **$110.11** | | **$0.00** |
| 20 | Disposables | CONT SANDWICH HINGED 5-3/ | 1 | $25.83 | $25.83 | 1 | $25.83 |
| 20 | Disposables | CONT 1 COMP HNG 9X9.5X3-1 | 21 | $395.98 | $18.86 | 1 | $18.86 |
| 20 | Disposables | ROLL REG 1 PLY BOND 3"X16 | 1 | $31.17 | $31.17 | 1 | $31.17 |
| 20 | Disposables | ROLL REG 1 PLY THERMAL 3- | 3 | $242.97 | $80.99 | 1 | $80.99 |
| 20 | Disposables | STRAW PLAS 7-3/4" UNWRP T | 4 | $147.41 | $36.85 | 0.5 | $18.43 |
| 20 | Disposables | LID BOARD FOR 9" RND FOIL | 2 | $52.93 | $26.47 | 0 | $0.00 |
| 20 | Disposables | FOIL ROLL 18"X500' HD DON | 1 | $29.17 | $29.17 | 0.5 | $14.59 |
| 20 | Disposables | FILM 12"X2000' DON | 4 | $48.46 | $12.12 | 2 | $24.23 |
| 20 | Disposables | FILM 18"X2000' DON | 5 | $82.51 | $16.50 | 1 | $16.50 |
| 20 | Disposables | BAG SANDWICH POLY 6.5X7.5 | 3 | $61.10 | $20.37 | 1 | $20.37 |
| 20 | Disposables | BAG T-SHIRT PLAS WHT 11.5 | 4 | $73.29 | $18.32 | 0 | $0.00 |
| 20 | Disposables | NAPKIN BEV 9-1/4X9-1/4 1P | 13 | $207.87 | $15.99 | 1.5 | $23.99 |
| 20 | Disposables | Fryer Filter, Mobile | 1 | $1,266.66 | $1,266.66 | 0 | $0.00 |
| 20 | Disposables | GLOVE UTILITY PWD LRG SYN | 30 | $179.70 | $5.99 | 3 | $17.97 |
| 20 | Disposables | ROLL REG 2 PLY NO CARBON | 1 | $43.26 | $43.26 | 1 | $43.26 |
| 20 | Disposables | TAPE PREPRINT LABEL MASKI | 1 | $45.06 | $45.06 | 1 | $45.06 |
| 20 | Disposables | KIT CUTLERY 3 PC NAP POLY | 1 | $54.79 | $54.79 | 1 | $54.79 |
| 20 | Disposables | STRAW PLAS 7-3/4" UNWRP T | 3 | $98.94 | $32.98 | 0 | $0.00 |
| 20 | Disposables | BOX PIZZA 12 X 2 MICHIGAN | 3 | $96.13 | $32.04 | 0.5 | $16.02 |
| 20 | Disposables | CONT 9" RND COMBO w/BRD L | 2 | $86.30 | $43.15 | 0 | $0.00 |
| 20 | Disposables | CONT 9" RND FOIL DON | 1 | $59.65 | $59.65 | 0 | $0.00 |
| 20 | Disposables | LID CUP STRW SLT 12-16-20 | 3 | $52.38 | $17.46 | 0.5 | $8.73 |
| 20 | Disposables | CUP 16 OZ FOAM WHT | 6 | $112.66 | $18.78 | 1 | $18.78 |
| | **Disposables Total** | | **114** | **$3,494.22** | **$1,952.45** | | **$0.00** |
| 99 | Other Charges | | -1 | ($56.14) | $56.14 | 0 | $0.00 |
| | **Other Charges Total** | | **-1** | **($56.14)** | | | |
| | **Grand Total** | | **3104** | **$290,039.95** | | | **$248,682.44** |

x 20%

Value =    $49,736.49

**Fill in this information to identify the case:**

Debtor name    **Travinia Italian Kitchen at Leesburg, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br><br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|
| **2.1** **First Reliance**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**Equipment, Inventory, A/R, Etc** | $614,037.34 | $79,973.44 |
| **PO Box 6109**<br>**Florence, SC 29502**<br>Creditor's mailing address | Describe the lien<br>**Blanket Lien**<br>**Is the creditor an insider or related party?** | | |
| | ■ No<br>☐ Yes<br>**Is anyone else liable on this claim?** | | |
| Creditor's email address, if known | ☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Date debt was incurred**<br>**6/15/17** | | | |
| **Last 4 digits of account number**<br>**5389** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |
| **Do multiple creditors have an**<br>**interest in the same property?** | ☐ Contingent | | |
| ■ No<br>☐ Yes. Specify each creditor,<br>including this creditor and its relative<br>priority. | ☐ Unliquidated<br>☐ Disputed | | |
| **2.2** **Sysco Food Services of**<br>**Virginina, LLC**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**Accounts Receivable** | $30,133.93 | $4,015.57 |
| **5081 South Valley Pike**<br>**Harrisonburg, VA 22801**<br>Creditor's mailing address | **AX 3 Days**<br><br>Describe the lien | | |
| | **Is the creditor an insider or related party?** | | |
| Creditor's email address, if known | ■ No<br>☐ Yes<br>**Is anyone else liable on this claim?** | | |
| **Date debt was incurred**<br>**2016** | ☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number**<br>**8080** | | | |
| **Do multiple creditors have an**<br>**interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**                          Case number (if know)
         Name

■ No
☐ Yes. Specify each creditor,          ☐ Contingent
including this creditor and its relative ☐ Unliquidated
priority.                               ☐ Disputed

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | $644,171.27 |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**Travinia Italian Kitchen at Leesburg, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF SOUTH CAROLINA__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | | Total claim | Priority amount |
|---|---|---|---|---|
| | **See Attached** | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
| | | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,858.76 |
|---|---|---|---|
| | **Aramark**<br>**333 W. Cork St.**<br>**#110**<br>**Winchester, VA 22601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __2019__ | Basis for the claim: __Trade Debts__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **AutoChlor**<br>**7900 Kincannon Pl**<br>**Lorton, VA 22079** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __2019__ | Basis for the claim: __Trade Debts__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$174,886.50** |
|---|---|---|---|

**Branch Banking & Trust**
PO Box 58005
Charlotte, NC

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Guaranty__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$288.10** |
|---|---|---|---|

**Brandstickity**
2435 E. North St.
Greenville, SC 29615

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __1/10/2019__

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,264.00** |
|---|---|---|---|

**C3 Creative**
411 Sweetwater Dr
Greer, SC 29650

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __2018-present__

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$78,279.23** |
|---|---|---|---|

**CRP/TRC Leesburg Retail**
PO Box 392639
Pittsburgh, PA 15251

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __Dec 2018 - Feb 2019__

Basis for the claim:  __Unpaid Rent__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$22,624.05** |
|---|---|---|---|

**Edward Don**
2562 Payshere Circle
Chicago, IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __2018-present__

Basis for the claim:  __Trade Debts__

Last 4 digits of account number  __0816__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$676,172.00** |
|---|---|---|---|

**NWFCU**
2545 Centerville Road
Herndon, VA 20171

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Guaranty__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$95,464.64** |
|---|---|---|---|

**OCT Stonefield Properties**
240 Royal Palm Way #201
Palm Beach, FL 33480

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Unpaid Rent__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number (if known) | |
| --- | --- | --- | --- |
| | Name | | |

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| --- | --- | --- | --- |

**Park West Village**
**PO Box 1450**
**Columbus, OH 43216**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Unpaid Rent**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$82,887.55** |
| --- | --- | --- | --- |

**Reinhart VA**
**1201 Progress Rd**
**Richmond, VA 23234**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2018-present**

Basis for the claim:  **Trade Debts**

Last 4 digits of account number  **5478**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,200.00** |
| --- | --- | --- | --- |

**SSI**
**5350 Shawnee Rd**
**#103**
**Alexandria, VA 22315**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **MTD**

Basis for the claim:  **Utilities**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$113,854.23** |
| --- | --- | --- | --- |

**SunTrust Bank**
**305 Church at N. Hills St.**
**10th Floor**
**Raleigh, NC 27609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Guaranty**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,312.60** |
| --- | --- | --- | --- |

**Town of Leesburg**
**25 West Market St**
**Leesburg, VA 20176**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/1/19 -filing date**

Basis for the claim:  **Unpaid Hospitality  Taxes**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,974.97** |
| --- | --- | --- | --- |

**VADOR Sls Tx**
**PO Box 1115**
**Richmond, VA 23218**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/1/19-3/5/19**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$610,564.96** |
| --- | --- | --- | --- |

**West Town Bank & Trust**
**320 N Meridian**
**Ste 1011**
**Indianapolis, IN 46204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/2014**

Basis for the claim:  **Guaranty**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $441,544.20 |
|---|---|---|---|

**West Town Bank & Trust**
**320 N Meridian**
**Ste 1011**
**Indianapolis, IN 46204**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Guaranty**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $540,823.10 |
|---|---|---|---|

**West Town Bank & Trust**
**320 N Meridian**
**Ste 1011**
**Indianapolis, IN 46204**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Guaranty**

Is the claim subject to offset? ■ No  ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 2,850,998.89 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 2,850,998.89 |

**Note Regarding Schedule E**

The Debtor has approximately 50 employees, most of whom are paid hourly.  All employees have been paid their compensation, in full, through the pay period ending February 24, 2019.  The current pay period runs from February 25, 2019 to March 10, 2019, and will be funded and paid on March 16, 2019.  The Debtor is currently being operated by Robert MacDonald pursuant to a Management Agreement.  As a part of the Management Agreement, Mr. MacDonald shall pay the employees for the current pay period on March 16, 2019, using non-estate assets.  In an effort to prevent the mailing matrix from becoming unnecessarily overburdened with parties, the Debtor has not scheduled these employees as creditors. However, in the event that these employees are not paid their prepetition wages on March 16, 2019 by Mr. MacDonald, the Debtor shall amend the bankruptcy schedules to reflect all unpaid prepetition wages.

**Fill in this information to identify the case:**

Debtor name   **Travinia Italian Kitchen at Leesburg, LLC**

United States Bankruptcy Court for the:   DISTRICT OF SOUTH CAROLINA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Management Agreement** | |
| State the term remaining | | **Bob MacDonald** |
| List the contract number of any government contract | | **1605 Village Market Blvd SE #104** |
| | | **Leesburg, VA 20176** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **tenant** | |
| State the term remaining | **10/31/2025** | |
| List the contract number of any government contract | | **CRP/TRC Leesburg Retail PO Box 392639** |
| | | **Pittsburgh, PA 15251** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Travinia Italian Kitchen at Leesburg, LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF SOUTH CAROLINA |
| Case number *(if known)* | |

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Mark Craig** | **100 Castellan Way Greer, SC** | **First Reliance** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Mark Craig** | **100 Castellan Way Greer, SC** | **OCT Stonefield Properties** | ☐ D _____ <br> ■ E/F __3.9__ <br> ☐ G _____ |
| 2.3 **Mark Craig** | **100 Castellan Way Greer, SC** | **West Town Bank & Trust** | ☐ D _____ <br> ■ E/F __3.16__ <br> ☐ G _____ |
| 2.4 **Mark Craig** | **100 Castellan Way Greer, SC** | **Branch Banking & Trust** | ☐ D _____ <br> ■ E/F __3.3__ <br> ☐ G _____ |
| 2.5 **Mark Craig** | **100 Castellan Way Greer, SC** | **SunTrust Bank** | ☐ D _____ <br> ■ E/F __3.13__ <br> ☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**                    Case number *(if known)* _____

---

███  **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Mark Craig** | 100 Castellan Way<br>Greer, SC | **NWFCU** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.7 | **Mark Craig** | 100 Castellan Way<br>Greer, SC | **West Town Bank & Trust** | ☐ D _____<br>■ E/F __3.17__<br>☐ G _____ |
| 2.8 | **Mark Craig** | 100 Castellan Way<br>Greer, SC | **West Town Bank & Trust** | ☐ D _____<br>■ E/F __3.18__<br>☐ G _____ |
| 2.9 | **The Craig Group** | 1200 Woodruff Rd<br>C-36<br>Greenville, SC 29607 | **West Town Bank & Trust** | ☐ D _____<br>■ E/F __3.16__<br>☐ G _____ |
| 2.10 | **The Craig Group** | 1200 Woodruff Rd<br>C-36<br>Greenville, SC 29607 | **First Reliance** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **The Craig Group** | 1200 Woodruff Rd<br>C-36<br>Greenville, SC 29607 | **Branch Banking & Trust** | ☐ D _____<br>■ E/F __3.3__<br>☐ G _____ |
| 2.12 | **The Craig Group** | 1200 Woodruff Rd<br>C-36<br>Greenville, SC 29607 | **SunTrust Bank** | ☐ D _____<br>■ E/F __3.13__<br>☐ G _____ |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number *(if known)* | _____ |
| --- | --- | --- | --- |

▐ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
| --- | --- | --- | --- |
| 2.13  **The Craig Group** | 1200 Woodruff Rd<br>C-36<br>Greenville, SC 29607 | **NWFCU** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.14  **The Craig Group** | 1200 Woodruff Rd<br>C-36<br>Greenville, SC 29607 | **West Town Bank &<br>Trust** | ☐ D _____<br>■ E/F __3.17__<br>☐ G _____ |
| 2.15  **The Craig Group** | 1200 Woodruff Rd<br>C-36<br>Greenville, SC 29607 | **West Town Bank &<br>Trust** | ☐ D _____<br>■ E/F __3.18__<br>☐ G _____ |
| 2.16  **Travinia Italian Ki<br>Charlottesville,<br>LLC** | 1200 Woodruff Rd<br>C36<br>Greenville, SC 29607 | **OCT Stonefield<br>Properties** | ☐ D _____<br>■ E/F __3.9__<br>☐ G _____ |
| 2.17  **Travinia Italian Ki<br>Charlottesville,<br>LLC** | 1200 Woodruff Rd<br>C36<br>Greenville, SC 29607 | **West Town Bank &<br>Trust** | ☐ D _____<br>■ E/F __3.16__<br>☐ G _____ |
| 2.18  **Travinia Italian Ki<br>Charlottesville,<br>LLC** | 1200 Woodruff Rd<br>C36<br>Greenville, SC 29607<br>Note Holder | **SunTrust Bank** | ☐ D _____<br>■ E/F __3.13__<br>☐ G _____ |
| 2.19  **Travinia Italian Ki<br>Charlottesville,<br>LLC** | 1200 Woodruff Rd<br>C36<br>Greenville, SC 29607 | **NWFCU** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |

Debtor  **Travinia Italian Kitchen at Leesburg, LLC**

Case number *(if known)* _____

---

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.20 | **Travinia Italian Ki Charlottesville, LLC** | **1200 Woodruff Rd C36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____<br>■ E/F **3.17**<br>☐ G _____ |
|---|---|---|---|---|
| 2.21 | **Travinia Italian Ki Charlottesville, LLC** | **1200 Woodruff Rd C36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____<br>■ E/F **3.18**<br>☐ G _____ |
| 2.22 | **Travinia Italian Kitch Newport News, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **NWFCU** | ☐ D _____<br>■ E/F **3.8**<br>☐ G _____ |
| 2.23 | **Travinia Italian Kitch Newport News, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____<br>■ E/F **3.17**<br>☐ G _____ |
| 2.24 | **Travinia Italian Kitch Newport News, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607 Note Holder** | **West Town Bank & Trust** | ☐ D _____<br>■ E/F **3.18**<br>☐ G _____ |
| 2.25 | **Travinia Italian Kitchen Lexington, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **SunTrust Bank** | ☐ D _____<br>■ E/F **3.13**<br>☐ G _____ |
| 2.26 | **Travinia Italian Kitchen Lexington, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607 Note Holder** | **NWFCU** | ☐ D _____<br>■ E/F **3.8**<br>☐ G _____ |

---

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**      Case number *(if known)* _____

---

▮  **Additional Page to List More Codebtors**

> Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.27 | **Travinia Italian Kitchen Asheville, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____<br>▪ E/F  **3.16**<br>☐ G _____ |
|---|---|---|---|---|
| 2.28 | **Travinia Italian Kitchen Asheville, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **Branch Banking & Trust** | ☐ D _____<br>▪ E/F  **3.3**<br>☐ G _____ |
| 2.29 | **Travinia Italian Kitchen Asheville, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **SunTrust Bank** | ☐ D _____<br>▪ E/F  **3.13**<br>☐ G _____ |
| 2.30 | **Travinia Italian Kitchen Asheville, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **NWFCU** | ☐ D _____<br>▪ E/F  **3.8**<br>☐ G _____ |
| 2.31 | **Travinia Italian Kitchen Asheville, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____<br>▪ E/F  **3.17**<br>☐ G _____ |
| 2.32 | **Travinia Italian Kitchen Asheville, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____<br>▪ E/F  **3.18**<br>☐ G _____ |
| 2.33 | **Travinia Italian Kitchen at Aiken, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____<br>▪ E/F  **3.16**<br>☐ G _____ |

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**                    Case number *(if known)* _____

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.34 | **Travinia Italian Kitchen at Aiken, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **Branch Banking & Trust** | ☐ D _____ ■ E/F __3.3__ ☐ G _____ |
| 2.35 | **Travinia Italian Kitchen at Aiken, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **SunTrust Bank** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.36 | **Travinia Italian Kitchen at Aiken, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **NWFCU** | ☐ D _____ ■ E/F __3.8__ ☐ G _____ |
| 2.37 | **Travinia Italian Kitchen at Aiken, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ■ E/F __3.17__ ☐ G _____ |
| 2.38 | **Travinia Italian Kitchen at Aiken, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ■ E/F __3.18__ ☐ G _____ |
| 2.39 | **Travinia Italian Kitchen at Destin, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ■ E/F __3.16__ ☐ G _____ |
| 2.40 | **Travinia Italian Kitchen at Destin, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **SunTrust Bank** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number *(if known)* | _____ |

�as **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.41 | **Travinia Italian Kitchen at Destin, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **NWFCU** | ☐ D _____ ■ E/F  **3.8** ☐ G _____ |
| 2.42 | **Travinia Italian Kitchen at Destin, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607 Note Holder** | **West Town Bank & Trust** | ☐ D _____ ■ E/F  **3.17** ☐ G _____ |
| 2.43 | **Travinia Italian Kitchen at Destin, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ■ E/F  **3.18** ☐ G _____ |
| 2.44 | **Travinia Italian Kitchen at Morrisville,** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **Park West Village** | ☐ D _____ ■ E/F  **3.10** ☐ G _____ |
| 2.45 | **Travinia Italian Kitchen at Morrisville,** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ■ E/F  **3.16** ☐ G _____ |
| 2.46 | **Travinia Italian Kitchen at Morrisville,** | **1200 Woodruff Rd C-36 Greenville, SC 29607 Note Holder** | **Branch Banking & Trust** | ☐ D _____ ■ E/F  **3.3** ☐ G _____ |
| 2.47 | **Travinia Italian Kitchen at Morrisville,** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **SunTrust Bank** | ☐ D _____ ■ E/F  **3.13** ☐ G _____ |

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**          Case number *(if known)* _____

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.48 | **Travinia Italian Kitchen at Morrisville,** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **NWFCU** | ☐ D _____ ▮ E/F __3.8__ ☐ G _____ |
| 2.49 | **Travinia Italian Kitchen at Morrisville,** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ▮ E/F __3.17__ ☐ G _____ |
| 2.50 | **Travinia Italian Kitchen at Morrisville,** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ▮ E/F __3.18__ ☐ G _____ |
| 2.51 | **Travinia Italian Kitchen at Richmond, LL** | **1200 Woodruff Rd C36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ▮ E/F __3.16__ ☐ G _____ |
| 2.52 | **Travinia Italian Kitchen at Richmond, LL** | **1200 Woodruff Rd C36 Greenville, SC 29607** | **NWFCU** | ☐ D _____ ▮ E/F __3.8__ ☐ G _____ |
| 2.53 | **Travinia Italian Kitchen at Richmond, LL** | **1200 Woodruff Rd C36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ▮ E/F __3.17__ ☐ G _____ |
| 2.54 | **Travinia Italian Kitchen at Richmond, LL** | **1200 Woodruff Rd C36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ ▮ E/F __3.18__ ☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**

Case number *(if known)* _____

---

█   **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.55 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **First Reliance** | ■ D   **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.56 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **Reinhart VA** | ☐ D _____ <br> ■ E/F   **3.11** <br> ☐ G _____ |
| 2.57 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **Sysco Food Services of Virginina, LLC** | ■ D   **2.2** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.58 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ <br> ■ E/F   **3.16** <br> ☐ G _____ |
| 2.59 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **Branch Banking & Trust** | ☐ D _____ <br> ■ E/F   **3.3** <br> ☐ G _____ |
| 2.60 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **NWFCU** | ☐ D _____ <br> ■ E/F   **3.8** <br> ☐ G _____ |
| 2.61 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** | ☐ D _____ <br> ■ E/F   **3.17** <br> ☐ G _____ |

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**          Case number *(if known)* _____

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.62 | **Travinia Italian Kitchen Holdings, Inc.** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** |
| | | | ☐ D _____ ■ E/F __3.18__ ☐ G _____ |
| 2.63 | **Travinia Italian Kitchen Myrtle Beach, L** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **SunTrust Bank** |
| | | | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.64 | **Travinia Italian Kitchen Woodbridge, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** |
| | | | ☐ D _____ ■ E/F __3.16__ ☐ G _____ |
| 2.65 | **Travinia Italian Kitchen Woodbridge, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **First Reliance** |
| | | | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.66 | **Travinia Italian Kitchen Woodbridge, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **NWFCU** |
| | | | ☐ D _____ ■ E/F __3.8__ ☐ G _____ |
| 2.67 | **Travinia Italian Kitchen Woodbridge, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** |
| | | | ☐ D _____ ■ E/F __3.17__ ☐ G _____ |
| 2.68 | **Travinia Italian Kitchen Woodbridge, LLC** | **1200 Woodruff Rd C-36 Greenville, SC 29607** | **West Town Bank & Trust** |
| | | | ☐ D _____ ■ E/F __3.18__ ☐ G _____ |

| Debtor | **Travinia Italian Kitchen at Leesburg, LLC** | Case number *(if known)* | |
|---|---|---|---|

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|

| 2.69 | **Mark Craig** | **100 Castellan Way**<br>**Greer, SC** | **CRP/TRC Leesburg**<br>**Retail** | ☐ D _____<br>☐ E/F _____<br>■ G __2.2__ |
| 2.70 | **Travinia Italian Kitchen Asheville, LLC** | **1200 Woodruff Rd**<br>**C-36**<br>**Greenville, SC 29607** | **CRP/TRC Leesburg**<br>**Retail** | ☐ D _____<br>☐ E/F _____<br>■ G __2.2__ |
| 2.71 | **Travinia Italian Kitchen at Aiken, LLC** | **1200 Woodruff Rd**<br>**C-36**<br>**Greenville, SC 29607** | **CRP/TRC Leesburg**<br>**Retail** | ☐ D _____<br>☐ E/F _____<br>■ G __2.2__ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **Travinia Italian Kitchen at Leesburg, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                 04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2019** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$363,189.85** |
| **For prior year:** From  **1/01/2018** to **12/31/2018** | ■ Operating a business ☐ Other _____ | **$2,361,802.00** |
| **For year before that:** From  **1/01/2017** to **12/31/2017** | ■ Operating a business ☐ Other _____ | **$2,103,966.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                     Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attachment A** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **The Craig Group**<br>**1200 Woodruff Rd**<br>**C-36**<br>**Greenville, SC 29607**<br>**CEO** | **12/21/18,**<br>**11/12/18,**<br>**8/22/18,**<br>**5/22/18,**<br>**4/23/18,**<br>**1/24/18** | **$6,000.00** | **Management Fees** |
| 4.2. **Kevin Cox**<br>**201 Farmwood**<br>**Fountain Inn, SC 29644**<br>**Operating Partner** | **12/31/18,**<br>**11/09/18,**<br>**8/10/18,**<br>**7/18/18,**<br>**5/25/18,**<br>**5/02/18,**<br>**4/06/18,**<br>**1/08/18** | **$3,636.95** | **Travel Reimbursement** |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                                        Case number *(if known)*  _____

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

### Part 4: Certain Gifts and Charitable Contributions

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **Arizona's Childrens Charities**<br>**PO Box 529**<br>**Mauldin, SC** | **cash** | **December** | **$1,000.00** |
| **Recipients relationship to debtor**<br>**Charity CEO  sponsors** | | | |

### Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

### Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Beal, LLC**<br>**PO Box 11277**<br>**Columbia, SC 29211** | | **1/28/19** | **$6,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**    Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Beal, LLC**<br>**PO Box 11277**<br>**Columbia, SC 29211** | | **1/17/19** | **$250.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor?<br>**Mark Craig** | | | |
| 11.3. | **Beal, LLC**<br>**PO Box 11277**<br>**Columbia, SC 29211** | | **2/22/19** | **$10,335.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                                    Case number *(if known)* _____

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Fort Knox Storage** **755 Gateway Dr. S.E.** **Leesburg, VA 20175** | **Bob McDonald** | **Restaurant receipts** | ☐ No ☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                    Case number *(if known)* _____

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑  None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐  None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Mark Craig**<br>**100 Castellan Way**<br>**Greer, SC** | **2009 - present** |
| 26a.2.    **Jenny Aponte**<br>**105 Foxbriar Court**<br>**Simpsonville, SC 29681** | **2011-present** |

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**                    Case number *(if known)* _____

| Name and address | Date of service From-To |
|---|---|
| 26a.3. **Lisa Gonzalez**<br>**110 Foxbriar Court**<br>**Simpsonville, SC 29681** | **2016 - present** |
| 26a.4. **Scott and Company**<br>**PO Box 8388**<br>**Columbia, SC 29202** | **2014-present** |
| 26a.5. **Stacy Knight**<br>**PO Box 529**<br>**Mauldin, SC 29662** | **2011 - present** |
| 26a.6. **Don Mark Cochran**<br>**PO 529**<br>**Mauldin, SC 29662** | **2011-present** |
| 26a.7. **John Price**<br>**220 N. Main St**<br>**Greenville, SC 29601** | **2014- present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **John Price**<br>**220 N. Main St**<br>**Greenville, SC 29601** | **2014 - present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **Lisa Gonzalez**<br>**110 Foxbriar Court**<br>**Simpsonville, SC 29681** | **2016-present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3. **Mark Craig**<br>**100 Castellan Way**<br>**Greer, SC** | **2011-present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.4. **Scott and Company**<br>**PO Box 8388**<br>**Columbia, SC 29202** | **2014 -present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.5. **Stacy Knight**<br>**PO Box 529**<br>**Mauldin, SC 29662** | **2011-present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.6. **Jenny Aponte**<br>**105 Foxbriar Court**<br>**Simpsonville, SC 29681** | **2011-present** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**                      Case number *(if known)* _____

| Name and address | Date of service From-To |
|---|---|
| 26b.7.   **Don Mark Cochran**<br>**PO 529**<br>**Mauldin, SC 29662** | **2011-present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Travinia Italian Kitchen Holdings, Inc.**<br>**1200 Woodruff Rd**<br>**C-36**<br>**Greenville, SC 29607** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **First Reliance**<br>**150 Highway 14**<br>**Simpsonville, SC 29681** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Bob McDonald** | **1/31/19** | **34,456.00  - only includes inventory for resale (Furniture, Fixtures, and Equipment and Supplies are TBD)** |
| **Name and address of the person who has possession of inventory records**<br>**Travinia Italian Kitchen at Leesburg, LL**<br>**1605 Village Market Blvd**<br>**#104**<br>**Leesburg, VA 20176** | | |
| 27.2. **Bob McDonald** | **12/31/18** | **32,580.00 (only includes inventory for resale) Supplies, Furniture, Fixtures and Equipment are TBD** |
| **Name and address of the person who has possession of inventory records**<br>**Travinia Italian Kitchen at Leesburg, LL**<br>**1605 Village Market Blvd**<br>**#104**<br>**Leesburg, VA 20176** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                      Best Case Bankruptcy

Debtor   **Travinia Italian Kitchen at Leesburg, LLC**                    Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Travinia Italian Kitchen Holdings, Inc. | 1200 Woodruff Rd C-36 Greenville, SC 29607 | Sole Member/Manager | 100% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Bob McDonald** | 105113.02 | | **Salary** |
| | **Relationship to debtor** General Manager | | | |
| 30.2. | **Bob McDonald** | 349.00 | | **Bonus** |
| | **Relationship to debtor** General Manager | | | |
| 30.3. | **Jenny Aponte** 105 Foxbriar Court Simpsonville, SC 29681 | 456.00 | | office supplies reimbursement |
| | **Relationship to debtor** Controller | | | |
| 30.4. | **Lisa Gonzalez** 110 Foxbriar Court Simpsonville, SC 29681 | 112.77 | | office supplies reimbursement |
| | **Relationship to debtor** Bookkeeper | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No
☑ Yes. Identify below.

Debtor    **Travinia Italian Kitchen at Leesburg, LLC**                              Case number *(if known)*  _____

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Travinia Italian Kitchen Holdings, Inc**<br>**1200 Woodruff Rd**<br>**C-36**<br>**Greenville, SC 29607** | **EIN:    451353701** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March  6, 2019**    _____

**/s/ Mark Craig**                                         **Mark Craig**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor        **CEO of Travinia Italian Kitchen Holdings,**
                                                   **Inc.**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

In re   **Travinia Italian Kitchen at Leesburg, LLC**                    Case No.   _____
Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS
## Attachment A

Leesburg Vendor Payments

| | | Type | Date | Num | Account | Class | Amount |
|---|---|---|---|---|---|---|---|
| | **Coastal** | | | | | | |
| | | Check | 12/06/2018 | 20080 | Food & Soda | Leesburg | 221.57 |
| | | Check | 12/07/2018 | 20084 | Food & Soda | Leesburg | 152.08 |
| | | Check | 12/08/2018 | 20089 | Food & Soda | Leesburg | 339.50 |
| | | Check | 12/10/2018 | 20104 | Food & Soda | Leesburg | 211.08 |
| | | Check | 12/13/2018 | 20119 | Food & Soda | Leesburg | 409.84 |
| | | Check | 12/14/2018 | 20125 | Food & Soda | Leesburg | 185.44 |
| | | Check | 12/15/2018 | 20128 | Food & Soda | Leesburg | 330.08 |
| | | Check | 12/17/2018 | 20142 | Food & Soda | Leesburg | 255.81 |
| | | Check | 12/19/2018 | 20154 | Food & Soda | Leesburg | 229.16 |
| | | Check | 12/21/2018 | 20163 | Food & Soda | Leesburg | 391.35 |
| | | Check | 12/22/2018 | 20168 | Food & Soda | Leesburg | 290.09 |
| | | Check | 12/24/2018 | 20171 | Food & Soda | Leesburg | 265.87 |
| | | Check | 12/24/2018 | 20187 | Food & Soda | Leesburg | 23.18 |
| | | Check | 12/27/2018 | 20197 | Food & Soda | Leesburg | 161.60 |
| | | Check | 12/26/2018 | 20200 | Food & Soda | Leesburg | 163.41 |
| | | Check | 12/29/2018 | 20204 | Food & Soda | Leesburg | 381.88 |
| | | Check | 12/31/2018 | 20210 | Food & Soda | Leesburg | 151.26 |
| | | Check | 01/02/2019 | 20228 | Food & Soda | Leesburg | 288.59 |
| | | Check | 01/05/2019 | 20240 | Food & Soda | Leesburg | 371.28 |
| | | Check | 01/09/2019 | 20261 | Food & Soda | Leesburg | 222.64 |
| | | Check | 01/11/2019 | 20269 | Food & Soda | Leesburg | 128.54 |
| | | Check | 01/12/2019 | 20274 | Food & Soda | Leesburg | 224.65 |
| | | Check | 01/14/2019 | 20288 | Food & Soda | Leesburg | 80.43 |
| | | Check | 01/15/2019 | 20296 | Food & Soda | Leesburg | 208.36 |
| | | Check | 01/18/2019 | 20305 | Food & Soda | Leesburg | 123.54 |
| | | Check | 01/19/2019 | 20308 | Food & Soda | Leesburg | 268.31 |
| | | Check | 01/21/2019 | 20311 | Food & Soda | Leesburg | 344.70 |
| | | Check | 01/22/2019 | 20323 | Food & Soda | Leesburg | 56.67 |
| | | Check | 01/24/2019 | 20336 | Food & Soda | Leesburg | 89.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Check | 01/25/2019 | 20339 | Food & Soda | | Leesburg | 158.76 |
| | Check | 01/26/2019 | 20342 | Food & Soda | | Leesburg | 314.95 |
| | Check | 01/28/2019 | 20355 | Food & Soda | | Leesburg | 157.90 |
| | Check | 02/01/2019 | 20372 | Food & Soda | | Leesburg | 152.68 |
| | Check | 02/02/2019 | 20376 | Food & Soda | | Leesburg | 280.31 |
| | Check | 02/04/2019 | 20379 | Food & Soda | | Leesburg | 213.36 |
| | | 02/07/2019 | 20407 | | | | 123.21 |
| | | 02/08/2019 | 20410 | | | | 184.32 |
| | | 02/09/2019 | 20415 | | | | 256.79 |
| | | 02/11/2019 | 20418 | | | | 185.95 |
| | | 02/14/2019 | 20443 | | | | 419.56 |
| | | 02/15/2019 | 20448 | | | | 219.15 |
| | | 02/16/2019 | 20451 | | | | 219.15 |
| | | 02/18/2019 | 20454 | | | | 317.15 |
| | | 02/19/2019 | 20468 | | | | 69.58 |
| | | 02/21/2019 | 20476 | | | | 125.72 |
| | | 02/24/2019 | 20491 | | | | 348.88 |
| | | 02/26/2019 | 20504 | | | | 169.82 |
| | | 03/01/2019 | 20536 | | | | 289.84 |
| | | 03/01/2019 | 20518 | | | | 247.36 |
| | | 03/04/2019 | 20544 | | | | 191.20 |
| | | 03/05/2019 | 20555 | | | | 351.19 |
| **Total Coastal** | | | | | | | **11,567.19** |
| **CRP/TRC Leesburg Retail** | | | | | | | |
| | Check | 12/26/2018 | 20137 | Rent | | Leesburg | 25,204.49 |
| | Check | 12/14/2018 | 20096 | Rent | | Leesburg | 25,204.49 |
| | | 02/20/2019 | 20419 | | | | 2,500.00 |
| **Total CRP/TRC Leesburg Retail** | | | | | | | **52,908.98** |
| **Dominion Virginia Power** | | | | | | | |
| | Check | 12/06/2018 | 20057 | Electric | | Leesburg | 2,319.07 |
| | Check | 01/11/2019 | 20247 | Electric | | Leesburg | 1,816.59 |
| | | 02/21/2019 | 20427 | | | | 2,056.74 |
| **Total Dominion Virginia Power** | | | | | | | **6,192.40** |
| **First Reliance Bank** | | | | | | | |
| | Check | 11/30/2018 | 19970 | First Reliance-Leesburg | | Leesburg | 5,773.26 |
| | Check | 11/30/2018 | 19970 | Interest Expense | | Leesburg | 1,735.04 |
| | Check | 12/28/2018 | 20175 | First Reliance-Leesburg | | Leesburg | 5,773.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Check | 12/28/2018 | 20175 | Interest Expense | Leesburg | 1,735.04 |
| | **Total First Reliance Bank** | | | | | | **15,016.60** |
| | **Reinhart** | | | | | | |
| | | | | | | | |
| | | Check | 12/31/2018 | 20177 | 2000 · Accounts Payable | Leesburg | 37,458.18 |
| | | Billpmt | 01/30/2019 | 20313 | 2000 · Accounts Payable | Leesburg | 12,001.77 |
| | | Billpmt | 01/17/2019 | 20251 | 2000 · Accounts Payable | Leesburg | 4,744.54 |
| | | Billpmt | 12/20/2018 | 20135 | 2000 · Accounts Payable | Leesburg | 5,000.00 |
| | | Billpmt | 12/18/2018 | 20098 | 2000 · Accounts Payable | Leesburg | 5,922.87 |
| | | | 02/08/2019 | 20383 | | | 28,767.89 |
| | | | 02/20/2019 | 20392 | | | 10,193.97 |
| | **Total Reinhart** | | | | | | **104,089.22** |
| | **Republic National** | | | | | | |
| | | | | | | | |
| | | Check | 11/06/2018 | 19935 | Wine | Leesburg | 1,483.50 |
| | | Check | 11/13/2018 | 19973 | Wine | Leesburg | 2,334.80 |
| | | Check | 11/27/2018 | 20039 | Wine | Leesburg | 1,069.16 |
| | | Check | 12/04/2018 | 20073 | Wine | Leesburg | 1,667.64 |
| | | Check | 12/06/2018 | 20081 | Wine | Leesburg | 540.00 |
| | | Check | 12/11/2018 | 20110 | Wine | Leesburg | 1,941.54 |
| | | Check | 12/18/2018 | 20149 | Wine | Leesburg | 1,892.82 |
| | | Check | 12/26/2018 | 20192 | Wine | Leesburg | 1,640.22 |
| | | Check | 01/02/2019 | 20230 | Wine | Leesburg | 1,786.66 |
| | | Check | 01/08/2019 | 20258 | Wine | Leesburg | 857.04 |
| | | Check | 01/15/2019 | 20292 | Wine | Leesburg | 1,517.52 |
| | | Check | 01/22/2019 | 20329 | Wine | Leesburg | 897.48 |
| | **Total Republic National** | | | | | | **17,628.38** |
| | **Town of Leesburg** | | | | | | |
| | | | | | | | |
| | | Check | 12/14/2018 | 20093 | 2140 · Meals Tax Payable - Leesburg | Leesburg | 8,341.23 |
| | | Check | 01/10/2019 | 20245 | 2140 · Meals Tax Payable - Leesburg | Leesburg | 5,000.00 |
| | | Check | 01/20/2019 | 20280 | 2140 · Meals Tax Payable - Leesburg | Leesburg | 21,938.35 |
| | | | 02/20/2019 | 20390 | | | 3,438.76 |
| | | debit | 3/06/2019 | | | | 8000.00 |
| | **Total Town of Leesburg** | | | | | | **46718.34** |
| | **VA ABC** | | | | | | |
| | | | | | | | |
| | | Check | 12/07/2018 | 20085 | Liquor | Leesburg | 268.81 |
| | | Check | 12/11/2018 | 20113 | Liquor | Leesburg | 870.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Check | 12/14/2018 | 20126 | Liquor | Leesburg | 528.72 |
| | | Check | 12/17/2018 | 20145 | Liquor | Leesburg | 1,436.45 |
| | | Check | 12/24/2018 | 20186 | Liquor | Leesburg | 806.12 |
| | | Check | 01/07/2019 | 20256 | Liquor | Leesburg | 884.20 |
| | | Check | 01/11/2019 | 20271 | Liquor | Leesburg | 324.91 |
| | | Check | 01/16/2019 | 20297 | Liquor | Leesburg | 375.86 |
| | | Check | 01/18/2019 | 20306 | Liquor | Leesburg | 233.43 |
| | | Check | 01/21/2019 | 20321 | Liquor | Leesburg | 796.71 |
| | | Check | 01/25/2019 | 20340 | Liquor | Leesburg | 210.42 |
| | | Check | 02/01/2019 | 20373 | Liquor | Leesburg | 206.98 |
| | | | 02/06/2019 | | | | 595.38 |
| | | | 02/13/2019 | | | | 809.21 |
| | | | 02/14/2019 | | | | 237.43 |
| | | | 02/18/2019 | | | | 880.09 |
| | | | 02/22/2019 | | | | 571.36 |
| | | | 02/25/2019 | | | | 977.66 |
| | | | 03/01/2019 | | | | 237.93 |
| | | | 03/04/2019 | | | | 608.76 |
| | **Total VA ABC** | | | | | | **11,860.62** |
| | | | | | | | |
| | **Tandem Payment** | Debit | 1/2/2019 | eft | Credit card fees | Leesburg | 5,285.75 |
| | | Debit | 2/2/2019 | eft | Credit card fees | Leesburg | 3,600.46 |
| | | | 3/4/2019 | eft | | | 3,445.35 |
| | **Total Tandem** | | | | | | **12,331.56** |
| | | | | | | | |
| | **VADOR** | Debit | 12/20/2018 | eft | Sales tax payable | Leesburg | 11,690.41 |
| | | Debit | 1/20/2019 | eft | Sales tax payable | Leesburg | 15,913.92 |
| | | | 2/20/2019 | eft | | | 9,711.98 |
| | | | 3/4/2019 | debit | | | 10150.86 |
| | **Total VADOR** | | | | | | **47,467.17** |
| | | | | | | | |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of South Carolina

In re **Travinia Italian Kitchen at Leesburg, LLC**

Case No. _____

Debtor(s)

Chapter **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept .................................................. $      **10,335.00**

   Prior to the filing of this statement I have received ...................................... $      **10,335.00**

   Balance Due ................................................................................................ $      **0.00**

2. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify): _____

3. The source of compensation to be paid to me is:

   ☐ Debtor     ■ Other (specify):    **No further compensation is required**

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**March  6, 2019**
_Date_

**/s/ Adam J. Floyd**
**Adam J. Floyd**
_Signature of Attorney_
**Beal, LLC**
**PO Box 11277**
**Columbia, SC 29211**
**803-728-0803**
**ccooper@bealllc.com**
_Name of law firm_

---

LOCAL OFFICIAL FORM 1007-1(b) TO SC LBR 1007-1

# United States Bankruptcy Court
### District of South Carolina

In re  **Travinia Italian Kitchen at Leesburg, LLC** _____   Case No. _____

Debtor(s)   Chapter   **7** _____

## CERTIFICATION VERIFYING CREDITOR MATRIX

The above named debtor, or attorney for the debtor if applicable, hereby certifies pursuant to South Carolina Local Bankruptcy Rule 1007-1 that the master mailing list of creditors submitted either on computer diskette, electronically filed via CM/ECF, or conventionally filed in a typed hard copy scannable format which has been compared to, and contains identical information to, the debtor's schedules, statements and lists which are being filed at this time or as they currently exist in draft form.

Master mailing list of creditors submitted via:

(a)  _____ computer diskette

(b)  _____ scannable hard copy
(number of sheets submitted _____)

(c)  __X__ electronic version filed via CM/ECF

Date:  **March  6, 2019** _____      **/s/ Mark Craig** _____

**Mark Craig/CEO of Travinia Italian Kitchen Holdings, Inc.**
Signer/Title

Date:  **March  6, 2019** _____      **/s/ Adam J. Floyd** _____
Signature of Attorney
**Adam J. Floyd**
**Beal, LLC**
**PO Box 11277**
**Columbia, SC 29211**
**803-728-0803**
Typed/Printed Name/Address/Telephone

**10749 SC** _____
District Court I.D. Number

ARAMARK
333 W. CORK ST.
#110
WINCHESTER VA 22601


AUTOCHLOR
7900 KINCANNON PL
LORTON VA 22079


BOB MACDONALD
1605 VILLAGE MARKET BLVD SE
#104
LEESBURG VA 20176


BRANCH BANKING & TRUST
PO BOX 58005
CHARLOTTE NC


BRANDSTICKITY
2435 E. NORTH ST.
GREENVILLE SC 29615


C3 CREATIVE
411 SWEETWATER DR
GREER SC 29650


CRP/TRC LEESBURG RETAIL
PO BOX 392639
PITTSBURGH PA 15251


EDWARD DON
2562 PAYSHERE CIRCLE
CHICAGO IL 60674


FIRST RELIANCE
PO BOX 6109
FLORENCE SC 29502


MARK CRAIG
100 CASTELLAN WAY
GREER SC


NWFCU
2545 CENTERVILLE ROAD
HERNDON VA 20171

OCT STONEFIELD PROPERTIES
240 ROYAL PALM WAY #201
PALM BEACH FL 33480


PARK WEST VILLAGE
PO BOX 1450
COLUMBUS OH 43216


REINHART VA
1201 PROGRESS RD
RICHMOND VA 23234


SEE ATTACHED


SSI
5350 SHAWNEE RD
#103
ALEXANDRIA VA 22315


SUNTRUST BANK
305 CHURCH AT N. HILLS ST.
10TH FLOOR
RALEIGH NC 27609


SYSCO FOOD SERVICES OF VIRGININA, LLC
5081 SOUTH VALLEY PIKE
HARRISONBURG VA 22801


THE CRAIG GROUP
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TOWN OF LEESBURG
25 WEST MARKET ST
LEESBURG VA 20176


TRAVINIA ITALIAN KI CHARLOTTESVILLE, LLC
1200 WOODRUFF RD
C36
GREENVILLE SC 29607

TRAVINIA ITALIAN KITCH NEWPORT NEWS, LLC
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN  LEXINGTON, LLC
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN ASHEVILLE, LLC
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN AT AIKEN, LLC
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN AT DESTIN, LLC
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN AT MORRISVILLE,
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN AT RICHMOND, LL
1200 WOODRUFF RD
C36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN HOLDINGS, INC.
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


TRAVINIA ITALIAN KITCHEN MYRTLE BEACH, L
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607

TRAVINIA ITALIAN KITCHEN WOODBRIDGE, LLC
1200 WOODRUFF RD
C-36
GREENVILLE SC 29607


VADOR SLS TX
PO BOX 1115
RICHMOND VA 23218


WEST TOWN BANK & TRUST
320 N MERIDIAN
STE 1011
INDIANAPOLIS IN 46204

# United States Bankruptcy Court
## District of South Carolina

In re    **Travinia Italian Kitchen at Leesburg, LLC**

Debtor(s)

Case No.

Chapter    **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Travinia Italian Kitchen at Leesburg, LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Travinia Italian Kitchen Holdings, Inc.**
**1200 Woodruff Rd**
**C-36**
**Greenville, SC 29607**

☐ None [*Check if applicable*]

**March  6, 2019**

Date

**/s/ Adam J. Floyd**

**Adam J. Floyd**
Signature of Attorney or Litigant
Counsel for    **Travinia Italian Kitchen at Leesburg, LLC**
**Beal, LLC**
**PO Box 11277**
**Columbia, SC 29211**
**803-728-0803**
**ccooper@bealllc.com**