# Exhibit A

## To Reinhart's Motion for Allowance and Payment of 503(b)(9) Claim

Reinhart Foodservice, L.L.C.

Summary of § 503(b)(9) Invoices

Travinia Italian Kitchen at Leesburg, LLC

| DATE | DOCUMENT TYPE | DOCUMENT NUMBER | ORIGINAL AMOUNT | BALANCE DUE |
|---|---|---|---|---|
| 02/15/19 | Invoice | 685339 | 7,491.46 | 7,491.46 |
| 02/19/19 | Invoice | 686272 | 6,052.49 | 6,052.49 |
| 02/22/19 | Invoice | 687043 | 2,473.63 | 2,473.63 |
| 02/26/19 | Invoice | 688263 | 10,621.15 | 10,621.15 |
| 02/27/19 | Invoice | 688696 | 76.88 | 76.88 |
| 03/01/19 | Invoice | 689351 | 1,114.34 | 1,114.34 |
| | | | **Total** | $27,829.95 |

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID:

Delv Date: 02/15/19

### Tidewater Division

****** I N V O I C E ******

| DATE 02/15/19 | INVOICE 685339 | SLM 50 | ACCT NO 65478 |
|---|---|---|---|

| PHONE NO 703-777-6511 | TRIP 120 | STOP 090 | PAGE 1 |
|---|---|---|---|

TERMS: 45 Day

SLM: 50 SANDERS, JOYCE

```
S               S
H  TRAVINIA-LEESBURG    O  TRAVINIA - BILL TO
I  STE 104              L  301 MARKET CENTER DR
P  1605 VILLAGE MRK BLV D
   LEESBURG VA 20176    T  MORRISVILLE NC 27560
TO                      O
```

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | | | | | | |
| | | | | | | **\* \* \* DRY GOODS \* \* \*** | | | | | | |
| 1 | | CS | 5/GAL | COKE | 28374 | BEV SYRUP DIET COKE BGBX | 640 | 1 | OZ | .125 | 80.30 | 80.30 |
| 2 | | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 52.28 |
| 2 | | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 54.08 |
| 2 | | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 52.88 |
| 1 | | CS | 6/88 OZ | VILFRZ | 10236 | ARTICHOKE HRT QTRD I/ WTR IMPORT CANNED | 608 | 1 | OZ | .096 | 58.29 | 58.29 |
| 1 | | CS | 2/#10CAN | ROLAND | AW490 | PEPPER RD SWT PETITE | 320 | 1 | OZ | .107 | 34.17 | 34.17 |
| 2 | | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 18.02 | 36.04 |
| 1 | | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 1 | | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 1 | | CS | 2/10 LB | MRIELA | T7028 | PASTA FETTUCCINE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 2 | | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | .178 | 17.10 | 34.20 |
| B | 1 | CS | 4/1 GAL | SCHWRZ | T3542 | PEPPER BANANA RING MILD | 512 | 1 | OZ | .076 | 38.96 | 38.96 |
| 1 | | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | .050 | 25.37 | 25.37 |
| 1 | | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | .079 | 30.22 | 30.22 |
| 2 | | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | .071 | 39.65 | 79.30 |
| 1 | | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | .086 | 66.34 | 66.34 |
| 1 | | CS | 10/L | CRTOLV | B1740 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | .285 | 91.35 | 91.35 |
| 1 | | CS | 5/LB | FISHER | E0620 | PECAN HALVES LG FCY RAW | 80 | 1 | OZ | .655 | 52.42 | 52.42 |
| 1 | | CS | 2/2.5 LB | CULSEC | 23044 | WALNUT HALVES & PCS RAW | 80 | 1 | OZ | .455 | 36.36 | 36.36 |
| 1 | | CS | 50/LB | CULSEC | 28182 | SUGAR GRNLTD CANE XFN BULK | 800 | 1 | OZ | .039 | 31.19 | 31.19 |
| B | 1 | CS | 2/25 LB | CULSEC | 27636 | FLOUR ALPRP H&R BLCH ENR | 800 | 1 | OZ | .021 | 16.90 | 16.90 |
| | | | | | | **\* \* \* FROZEN \* \* \*** | | | | | | |
| 1 | | CS | 4/5 LB | FRENCH | AD648 | BEEF SHORT RIB BNLS CH WEIGHING 25.84 LBS @ | 16 | 1 | OZ | .502 | 8.03 | 207.50 |
| 2 | | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | .191 | 30.52 | 61.04 |
| 1 | | CS | 2/5 LB | STRAUS | R6846 | VEAL GRND BUK FINE CH | 160 | 1 | OZ | .306 | 48.89 | 48.89 |
| 1 | | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ WEIGHING 10.19 LBS @ | 16 | 1 | OZ | 1.008 | 16.12 | 164.26 |
| 3 | | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .435 | 69.61 | 208.83 |
| 1 | | CS | 10/LB | HDNBAY | 16190 | SWORDFISH STK 8 oz BNLS SKON VACPAK FZ | 160 | 1 | OZ | .459 | 73.39 | 73.39 |
| 1 | | CS | 10/LB | HDNBAY | 11244 | TILAPIA FIL 7-9 OZ SHLW SKND IVP FZ | 160 | 1 | OZ | .205 | 32.85 | 32.85 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | TAX |
|---|---|---|---|---|---|---|---|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

CONTINUED

PAY THIS AMOUNT

ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    2

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID: ███████

Delv Date: 02/15/19

## Tidewater Division

****** I N V O I C E ******

| DATE 02/15/19 | INVOICE 685339 | SLM 50 | ACCT NO 65478 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PHONE NO 703-777-6511 | TRIP 120 | STOP 090 | PAGE 2 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| S H I P T O | TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | S O L D T O | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |
|---|---|---|---|

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | 22.43 | 67.29 |
| | 2 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING      20.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 306.20 |
| | 1 | CS | 3/GAL | BBUNNY | 77716 | ICE CREAM VAN BEAN FZ | 208 | 1 | OZ | .156 | 32.51 | 32.51 |
| | 1 | CS | 9/12 CNT | ROTELA | 91068 | ROLL DINNER SLIDER 3" SL | 108 | 1 | EA | .247 | 26.64 | 26.64 |
| | 1 | CS | 20/CNT | ACEBKY | BP190 | BAGUETTE 21" PARBKD FZ | 20 | 1 | EA | 1.512 | 30.23 | 30.23 |
| | 15 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 396.45 |
| | 3 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 109.71 |
| | 1 | CS | 4/84 OZ | KNGCHS | AR968 | CAKE DEVILS FUDGE 10" | 336 | 1 | OZ | .266 | 89.31 | 89.31 |
| | 1 | CS | 16/LB | BRICKF | 17858 | DOUGH CKY CHOCHIP PR/P BS AVG 170/1.5 OZ FZ | 256 | 1 | OZ | .124 | 31.83 | 31.83 |
| | 1 | CS | 6/49 OZ | CHEFPR | 62086 | PIE APPLE HI 10" UNSL RTB | 294 | 1 | OZ | .154 | 45.34 | 45.34 |
| | 3 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | 42.86 | 128.58 |
| | 1 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | 26.39 | 26.39 |
| | 3 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 258.54 |
| | 2 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 87.82 |
| | 2 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | 24.21 | 48.42 |
| | 1 | CS | 2/5 LB | VILFRZ | 17730 | TOPPING PIZ SAU ITAL FC AVG 12 cnt/OZ FZ | 160 | 1 | OZ | .173 | 27.65 | 27.65 |
| | 1 | CS | 16/LB | CULART | D2728 | BASE GLACE DE VEAU DEMI | 256 | 1 | OZ | .313 | 80.15 | 80.15 |
| | 7 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 305.13 |
| | 2 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 110.52 |
| | | | | | | * * REFRIGERATED * * * | | | | | | |
| | 1 | CS | 10/LB | GDROOT | 25686 | TOMATO CHERRY BULK FRESH | 160 | 1 | OZ | .145 | 23.22 | 23.22 |
| | 2 | CS | 2/3 LB | MRKRSS | T6284 | SALAD URBAN BLND BBCHD WLD ARUG & BBKLS FRESH | 64 | 1 | OZ | .360 | 23.04 | 46.08 |
| | 1 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .200 | 38.32 | 38.32 |
| | 1 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 46.59 |
| | 2 | CS | 5/LB | PACKER | H5842 | CARROT BABY W/ GRN TOP | 80 | 1 | OZ | .322 | 25.77 | 51.54 |
| | 1 | CS | 4/5 LB | PACKER | E9178 | GARLIC WHOLE PEELED | 320 | 1 | OZ | .128 | 41.02 | 41.02 |
| | 4 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH N/STPSK IC 190A REF WEIGHING      36.01 LBS @ | 16 | 1 | OZ | 1.278 | 20.45 | 736.40 |
| | 1 | CS | 2/5 LB | HORMEL | A2596 | TOPPING BACON FC 1/2" | 160 | 1 | OZ | .387 | 61.87 | 61.87 |
| | 1 | CS | 5/16 OZ | DANIEL | L9758 | HAM PRSCTTO SLCD 3.5x8"OUT | 80 | 1 | OZ | .776 | | |
| | 1 | CS | 12/3 OZ | FIORCI | R5728 | HAM PRSCTTO PSLCD 3oz RSUB | 36 | 1 | OZ | 1.016 | 36.58 | 36.58 |
| | 1 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW WEIGHING      52.00 LBS @ | 16 | 1 | OZ | .066 | 1.05 | 54.60 |

(left margin marks: B at SALAD row area, 1 at TOPPING BACON row)

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | TAX |
|---|---|---|---|---|---|---|---|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CONTINUED

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    3

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▆▆▆▆▆

Delv Date: 02/15/19



### Tidewater Division

****** I N V O I C E ******

| DATE 02/15/19 | INVOICE 685339 | SLM 50 | ACCT NO 65478 |
|---|---|---|---|

| PHONE NO 703-777-6511 | TRIP 120 | STOP 090 | PAGE 3 |
|---|---|---|---|

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 112.07 |
| | 7 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 442.89 |
| | 2 | CS | 10+/LB | SEAFRM | MN494 | SALMON ATL FIL 2-3 LB | 16 | 1 | OZ | .440 | | |
| | | | | | | WEIGHING    22.40 LBS @ | | | | | 7.04 | 157.70 |
| | 2 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 245.14 |
| | 2 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.21 | 196.42 |
| | 3 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .299 | 14.33 | 42.99 |
| | 1 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF | 16 | 1 | OZ | .188 | | |
| | | | | | | WEIGHING    26.00 LBS @ | | | | | 3.01 | 78.26 |
| | 1 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .132 | 63.32 | 63.32 |
| | 1 | CS | 12/10.5 | SMRMAD | AR210 | CHEESE GOAT PLAIN LOG | 126 | 1 | OZ | .369 | 46.53 | 46.53 |
| | 1 | CS | 6/1 LB | BELGIO | 57018 | CHEESE MASCARPONE TUB REF | 96 | 1 | OZ | .277 | 26.63 | 26.63 |
| B | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED | 320 | 1 | OZ | .191 | 61.19 | 61.19 |
| | | | | | | IMP BAG REF | | | | | | |
| | 1 | CS | 2/10 LB | MAFRAN | D6342 | CHEESE PARMESAN REGGIANO | 16 | 1 | OZ | .534 | | |
| | | | | | | WEIGHING    20.70 LBS @ | | | | | 8.55 | 176.99 |
| | 1 | CS | 6/3 LB | BELGIO | B6130 | CHEESE RICOTTA CON LATTE | 288 | 1 | OZ | .157 | 45.17 | 45.17 |
| | 1 | CS | 12/6 CNT | SUNNY | H3196 | EGG HARD CKD WHOLE PEELED | 72 | 1 | EA | .282 | 20.27 | 20.27 |
| B | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 15/DZ | FAIRMD | L3694 | EGG SHL ON WHTE LG GRD AA | 180 | 1 | EA | .117 | 21.10 | 21.10 |
| | | | | | | LOOSE PACK REF | | | | | | |
| | 2 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 87.28 |
| | 1 | CS | 5/LB | VILFRZ | G5450 | TOMATO SUN DRIED STRIPS | 80 | 1 | OZ | .266 | 21.30 | 21.30 |
| | | | | | | JULIENNE RTU IMP REF | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | * * FROZEN/ICE CREAM  * | | | | | | |
| | | | | | | | | | | | | |
| | 1 | CS | 8/5 LB | IBP | A1754 | BEEF & PORK GR 83/17 FZ | 16 | 1 | OZ | .112 | | |
| | | | | | | WEIGHING    42.30 LBS @ | | | | | 1.79 | 75.72 |
| | 1 | CS | 36/CNT | SWTSTR | 70994 | CAKE MOLTEN CHOC FZ | 36 | 1 | EA | 2.022 | 72.79 | 72.79 |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | | | | | | * * RESTAURANT SUPPLY  * | | | | | | |
| | | | | | | | | | | | | |
| | 1 | CS | 3/6.6 LB | ROLAND | PA360 | BREAD CRUMB PANKO | 316 | 1 | OZ | .123 | 38.97 | 38.97 |
| | 1 | CS | 6/48 OZ | GRYPOU | 17320 | MUSTARD DIJON CLASC PLST | 288 | 1 | OZ | .237 | 68.30 | 68.30 |
| | 2 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 35.74 |
| | 1 | CS | 12/CNT | ROLAND | PA358 | PASTA ORZO 17.6oz | 192 | 1 | OZ | .084 | 16.07 | 16.07 |
| | 1 | CS | 2/10 LB | MRIELA | MJ554 | PASTA RIGATONI BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 4/1 GAL | BAYVLY | M4080 | PEPPER CHERRY HOT SLICED | 512 | 1 | OZ | .078 | 39.70 | 39.70 |
| | 1 | CS | 6/17 OZ | EVRLIT | 87762 | FOOD RELEASE SOYBEAN GOLD | 102 | 1 | OZ | .294 | 29.97 | 29.97 |
| | | | | | | HIGH HEAT SPRAY AERO ZTF | | | | | | |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | | WEIGHT | | CUBE | | TAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

"The perishable agricultural commodities listed on this
invoice are sold subject to the statutory trust authorized
by section 5(c) of the Perishable Agricultural Commodities
Act, 1930 (7 U.S.C. 499e(c)). The seller of these
commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these
commodities, and any receivables or proceeds from the sale of
these commodities until full payment is received."

CONTINUED

PAY THIS
AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    4

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757)538-8000
(800)868-4517

Fed ID: ■■■■■■■

Delv Date: 02/15/19

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

## Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/15/19 | 685339 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 703-777-6511 | 120 | 090 | 4 |

S H I P T O
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

S O L D T O
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF RU | UN | RC UN | | | |
| | 1 | CS | 12/15 OZ | L&P | 18910 | SAUCE STEAK TRADITIONAL | 180 | 1 | OZ | .241 | 43.45 | 43.45 |
| | 1 | EA | 12/OZ | CULSEC | 24018 | PEPPER RED CRUSHED | 12 | 1 | OZ | .833 | 10.00 | 10.00 |
| | 1 | EA | 36/OZ | CULSEC | 24096 | SALT ONION | 36 | 1 | OZ | .260 | 9.35 | 9.35 |
| | 1 | CS | 1200/CNT | SGNRAW | 44256 | SUGAR IN THE RAW 4.5 GM | 1200 | 1 | EA | .022 | 26.36 | 26.36 |
| | 1 | CS | 25/LB | PRODUC | V4724 | FLOUR RICE | 400 | 1 | OZ | .041 | 16.36 | 16.36 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | TAX |
|-----|-----|------|------|-----|------|-------|--------|------|-----|
| 27 | 61 | 45 | 3 | 13 | | 149 | 2555 | 123 | |

"The perishable agricultural commodities listed on this
invoice are sold subject to the statutory trust authorized
by section 5(c) of the perishable agricultural commodities
act, 1930 (7 U.S.C. 499e(c)). The seller of these
commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these
commodities, and any receivables or proceeds from the sale of
these commodities until full payment is received."

PAY THIS AMOUNT: **7,491.46**

ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757)538-8000
(800)868-4517

Fed ID: ▓▓▓▓▓▓

Delv Date: 02/19/19

## Reinhart
### FOODSERVICE ®
*Get it right from us.*

### Tidewater Division

****** I N V O I C E ******

| DATE 02/19/19 | INVOICE 686272 | SLM 50 | ACCT NO 65478 |
|---|---|---|---|

| PHONE NO 703-777-6511 | TRIP 120 | STOP 070 | PAGE 1 |
|---|---|---|---|

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| S H I P   T O | TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | S O L D   T O | TRAVINIA – BILL TO 301 MARKET CENTER DR  MORRISVILLE NC 27560 |
|---|---|---|---|

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # RU | OF UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **  *  DRY GOODS  *  *  *** | | | | | | |
| 1 | 1 | CS | 12/1 L | ROSES | 12770 | SYRUP GRENADINE | 406 | 1 | OZ | .101 | 40.91 | 40.91 |
| 1 | 1 | CS | 2/24 CNT | DOLE | 11170 | JUICE P/APLE 100% UNSWTN | 288 | 1 | OZ | .071 | 20.40 | 20.40 |
| 1 | 1 | CS | 2.5/GAL | SEAGRM | H6708 | BEV SYRUP GING BGBX | 320 | 1 | OZ | .131 | 41.85 | 41.85 |
| 2 | 2 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 52.28 |
| 2 | 2 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 54.08 |
| 2 | 2 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 52.88 |
| 1 | 1 | CS | 12/28 OZ | TF/VF | R5590 | PEPPER RED WHOLE RSTD | 336 | 1 | OZ | .096 | 32.15 | 32.15 |
| 1 | 1 | CS | 12/28 OZ | BASIC | 31176 | POTATO MASHED BTR REC | 336 | 1 | OZ | .173 | 58.24 | 58.24 |
| 1 | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | .178 | 17.10 | 17.10 |
| 1 | 1 | CS | 2/10 LB | MRIELA | BW450 | PASTA SPAGHETTI BRONZE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 4/1 GAL | VILFRZ | 31264 | OLIVE QN STFD 100/110 SZ GRN GL JAR SPNSH | 512 | 1 | OZ | .118 | 60.21 | 60.21 |
| 1 | 1 | CS | 6/#10CAN | ASGCLS | F9144 | OLIVE RIPE BLACK SLICED | 720 | 1 | OZ | .047 | 33.91 | 33.91 |
| 1 | 1 | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | .050 | 25.37 | 25.37 |
| 1 | 1 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | .080 | 30.71 | 30.71 |
| 2 | 2 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | .074 | 41.39 | 82.78 |
| 1 | 1 | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | .086 | 66.34 | 66.34 |
| 1 | 1 | CS | 10/L | CRTOLV | B1740 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | .285 | 91.35 | 91.35 |
| 1 | 1 | EA | 24/OZ | CULSEC | 24252 | OREGANO LEAVES WHOLE BULK | 24 | 1 | OZ | 1.024 | 24.58 | 24.58 |
| 1 | 1 | EA | 11/OZ | CULSEC | 24198 | PARSLEY FLAKES | 11 | 1 | OZ | 1.394 | 15.33 | 15.33 |
| | | | | | | **  *  *  FROZEN  *  *  *** | | | | | | |
| 2 | 2 | CS | 4/5 LB | FRENCH | AD648 | BEEF SHORT RIB BNLS CH WEIGHING        57.71 LBS @ | 16 | 1 | OZ | .502 | 8.03 | 463.41 |
| 1 | 1 | CS | 10/LB | VILFRZ | 18868 | PEPPERONI SLCD PRK BF AVG 16 SL PER OZ 46 MM FZ | 160 | 1 | OZ | .185 | 29.57 | 29.57 |
| 2 | 2 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | .191 | 30.52 | 61.04 |
| 1 | 1 | CS | 2/5 LB | STRAUS | R6846 | VEAL GRND BUK FINE CH | 160 | 1 | OZ | .306 | 48.89 | 48.89 |
| 1 | 1 | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ WEIGHING       10.45 LBS @ | 16 | 1 | OZ | 1.008 | 16.12 | 168.45 |
| 3 | 3 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .441 | 70.61 | 211.83 |
| 1 | 1 | CS | 10/LB | HDNBAY | 11244 | TILAPIA FIL 7-9 OZ SHLW SKND IVP FZ | 160 | 1 | OZ | .205 | 32.85 | 32.85 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHSG | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

TAX

CONTINUED

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE   2

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▊▊▊▊▊▊

Delv Date: 02/19/19

## Reinhart
### FOODSERVICE®
### *Get it right from us.*

### Tidewater Division

Fed ID: ▊▊▊▊▊▊

**\*\*\*\*\*\* I N V O I C E \*\*\*\*\*\***

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/19/19 | 686272 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 703-777-6511 | 120 | 070 | 2 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| S H I P T O | TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | S O L D T O | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |
|---|---|---|---|

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | PORTION UN | RC UN | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | | 22.43 | 89.72 |
| | 1 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING      10.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | | 15.31 | 153.10 |
| | 1 | CS | 3/GAL | BBUNNY | 77716 | ICE CREAM VAN BEAN FZ | 208 | 1 | OZ | .156 | | 32.51 | 32.51 |
| | 1 | CS | 20/CNT | ACEBKY | BP190 | BAGUETTE 21" PARBKD FZ | 20 | 1 | EA | 1.512 | | 30.23 | 30.23 |
| | 13 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | | 26.43 | 343.59 |
| | 1 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | | 26.39 | 26.39 |
| | 2 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | | 24.21 | 48.42 |
| | 2 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | .139 | | 53.49 | 106.98 |
| | 1 | CS | 2/5 LB | VILFRZ | 17730 | TOPPING PIZ SAU ITAL FC AVG 12 cnt/OZ FZ | 160 | 1 | OZ | .173 | | 27.65 | 27.65 |
| | 8 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | | 43.59 | 348.72 |
| | 1 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | | 36.57 | 36.57 |
| | 2 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | | 42.86 | 85.72 |
| | 2 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | | 86.18 | 172.36 |
| | 1 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | | 43.91 | 43.91 |
| | 2 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | | 55.26 | 110.52 |
| | | | | | | **\* \*  REFRIGERATED  \* \* \*** | | | | | | | |
| 1 | 2 | CS | 10/LB | GDROOT | 25686 | TOMATO CHERRY BULK FRESH | 160 | 1 | OZ | .133 | | 21.22 | 42.44 |
| | | CS | 2/2 LB | MRKRSS | T6284 | SALAD URBAN BLND BBCHD OUT WLD ARUG & BBKLS FRESH | 64 | 1 | OZ | .360 | | | |
| | 1 | CS | 3/LB | MARKON | R7274 | LETTUCE BLND ARCD HARVESUB CLASSIC FRESH | 48 | 1 | OZ | .360 | | 17.27 | 17.27 |
| | 1 | CS | 2/5 LB | RPRCUT | 18886 | SQUASH BTRNUT DC 3/4" | 160 | 1 | OZ | .233 | | 37.27 | 37.27 |
| | 1 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .184 | | 35.32 | 35.32 |
| | 1 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | | 46.59 | 46.59 |
| | 1 | CS | 5/LB | PACKER | H5842 | CARROT BABY W/ GRN TOP | 80 | 1 | OZ | .322 | | 25.77 | 25.77 |
| | 1 | CS | 4/5 LB | PACKER | E9178 | GARLIC WHOLE PEELED | 320 | 1 | OZ | .113 | | 36.02 | 36.02 |
| B | 1 | CS | 3/LB | GDROOT | 22482 | MUSHROOM PBELLA 4-5" CAP FRESH | 48 | 1 | OZ | .319 | | 15.32 | 15.32 |
| | 2 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH N/STPSK IC 190A REF WEIGHING      20.49 LBS @ | 16 | 1 | OZ | 1.239 | | 19.82 | 406.11 |
| | 1 | CS | 2/5 LB | HORMEL | A2596 | TOPPING BACON FC 1/2" | 160 | 1 | OZ | .387 | | 61.87 | 61.87 |
| | 1 | CS | 14/12 OZ | EGLRDG | 70886 | PORK CHOP 12oz BN/IN FRCHD 1 BONE IC REF WEIGHING      11.40 LBS @ | 16 | 1 | OZ | .400 | | 6.40 | 72.96 |
| | 1 | CS | 5/16 OZ | DANIEL | HP896 | PANCETTA SLCD 5/16 OZ EA | 80 | 1 | OZ | .517 | | 41.36 | 41.36 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | TAX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The Seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

**CONTINUED TO PAGE    3**

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE
*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/19/19

### Tidewater Division

****** **I N V O I C E** ******

| DATE 02/19/19 | INVOICE 686272 | SLM 50 | ACCT NO 65478 |
|---|---|---|---|
| PHONE NO 703-777-6511 | TRIP 120 | STOP 070 | PAGE 3 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| S H I P T O | TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | S O L D T O | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |
|---|---|---|---|

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 112.07 |
| | 6 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 379.62 |
| | 2 | CS | 10+/LB | SEAFRM | MN494 | SALMON ATL FIL 2-3 LB | 16 | 1 | OZ | .440 | | |
| | | | | | | WEIGHING     26.20 LBS @ | | | | | 7.04 | 184.45 |
| | 1 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 122.57 |
| | 1 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 98.39 |
| | 3 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .292 | 14.03 | 42.09 |
| | 1 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .136 | 65.12 | 65.12 |
| | 1 | CS | 12/10.5 | SMRMAD | AR210 | CHEESE GOAT PLAIN LOG | 126 | 1 | OZ | .369 | 46.53 | 46.53 |
| | 2 | CS | 6/3 LB | BELGIO | B6130 | CHEESE RICOTTA CON LATTE | 288 | 1 | OZ | .157 | 45.17 | 90.34 |
| B | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | 1 | CS | 12/8.8OZ | LOVBTS | R8546 | BEETS CKD RTU REF | 105 | 1 | OZ | .196 | 20.53 | 20.53 |
| | | | | | | **  *  FROZEN/ICE CREAM  *  ** | | | | | | |
| | 1 | CS | 8/5 LB | IBP | A1754 | BEEF & PORK GR 83/17 FZ | 16 | 1 | OZ | .112 | | |
| | | | | | | WEIGHING     40.30 LBS @ | | | | | 1.79 | 72.14 |
| | 1 | CS | 2/5 LB | PACKER | N3928 | BLUEBERY WHL CULTIVATED | 160 | 1 | OZ | .111 | 17.72 | 17.72 |
| | 1 | CS | 6/2.5 LB | SMPLOT | B4454 | BEAN GREEN HARVER | 240 | 1 | OZ | .120 | 28.68 | 28.68 |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | | | | | | *   RESTAURANT SUPPLY   * | | | | | | |
| | 1 | CS | 12/32 OZ | OCSPRY | 13416 | JUICE CRAN CKTL 27% PLST | 384 | 1 | OZ | .068 | 26.00 | 26.00 |
| | 1 | CS | 4/8 CNT | MOTTS | C3494 | JUICE APPLE WHITE GRAPE | 32 | 1 | EA | .376 | 12.03 | 12.03 |
| | 1 | CS | 12/1 L | SANPEL | D7156 | WATER SPARKLING REG | 12 | 1 | EA | 1.527 | 18.32 | 18.32 |
| | 1 | CS | 3/6.6 LB | ROLAND | PA360 | BREAD CRUMB PANKO | 316 | 1 | OZ | .123 | 38.97 | 38.97 |
| | 1 | CS | 24/12 OZ | HUNTS | 33832 | PASTE TOMATO | 288 | 1 | OZ | .132 | 38.02 | 38.02 |
| | 1 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 17.87 |
| | 1 | CS | 2/10 LB | MRIELA | MJ554 | PASTA RIGATONI BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | EA | 26/OZ | CULSEC | 24222 | BASIL LEAVE WHOLE SWEET | 26 | 1 | OZ | 1.051 | 27.32 | 27.32 |
| | | | | | | BULK | | | | | | |
| | 1 | EA | 19.5/OZ | CULSEC | 24234 | PEPPER BLACK WHOLE | 20 | 1 | OZ | .905 | 18.10 | 18.10 |
| | 1 | EA | 6/OZ | CULSEC | 24434 | THYME LEAVES WHOLE | 6 | 1 | OZ | 1.640 | 9.84 | 9.84 |
| | 1 | EA | 22/OZ | CULSEC | 28622 | SEASONING CAJUN | 22 | 1 | OZ | .760 | 16.71 | 16.71 |
| | 1 | CS | 1200/CNT | SGNRAW | 44256 | SUGAR IN THE RAW 4.5 GM | 1200 | 1 | EA | .022 | 26.36 | 26.36 |
| B | 1 | *** | 1/5 LB | CULSEC | 22149 | HONEY EXTRA LIGHT AMBER | 80 | 1 | OZ | .210 | 16.77 | 16.77 |
| | | | | | | GRD A 51% DOM | | | | | | |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|
| 25 | 53 | 35 | 4 | 13 | | 130 | 2226 | 102 |

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

TAX

**6,052.49**

PAY THIS AMOUNT

ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/19/19



**Reinhart**
FOODSERVICE ®

*Get it right from us.*

**Tidewater Division**

*OPEN SPECIAL ORDERS*

****** I N V O I C E ******

| DATE 02/19/19 | INVOICE | SLM 50 | ACCT NO 65478 |
|---|---|---|---|
| PHONE NO 703-777-6511 | TRIP 120 | STOP 070 | PAGE 4 |

S H I P T O
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

S O L D T O
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

TERMS:
SLM: 50 SANDERS, JOYCE

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # RU | OF UN | RC UN | | | |
| 1 | | | 12/1 L | PANNA | D7152 | WATER SPRING DRINKING DATE ORDERED: 02/18/19 | S/O | IS | ON ORDER | | | |

```
**************************************************
* * *  O P E N   S P E C I A L   O R D E R S  * *  *
**************************************************
* THE FOLLOWING SHOWS THE STATUS OF YOUR SPECIAL *
* ORDERED ITEMS.  THEY WILL BE SHIPPED AS SOON   *
* AS THEY ARE AVAILABLE.                         *
**************************************************
```

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act of 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▮▮▮▮▮▮

Delv Date: 02/22/19



**Reinhart**
FOODSERVICE ®

*Get it right from us.*

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/22/19 | 687043 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 703-777-6511 | 120 | 080 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| QUANTITY ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # RU | OF UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **\* \* \*  DRY GOODS  \* \* \*** | | | | | | |
| | 1 | CS | 5/GAL | SPRITE | 28376 | BEV SYRUP SPRITE BGBX | 640 | 1 | OZ | .125 | 80.30 | 80.30 |
| | 1 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 26.14 |
| | 1 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 27.04 |
| | 1 | CS | 2/#10CAN | ROLAND | AW490 | PEPPER RD SWT PETITE | 320 | 1 | OZ | .107 | 34.17 | 34.17 |
| | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | .178 | 17.10 | 17.10 |
| | 1 | CS | 4/1 GAL | SCHWRZ | T3542 | PEPPER BANANA RING MILD | 512 | 1 | OZ | .076 | 38.96 | 38.96 |
| | 1 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | .074 | 41.39 | 41.39 |
| | 1 | CS | 5/LB | FISHER | E0620 | PECAN HALVES LG FCY RAW | 80 | 1 | OZ | .655 | 52.42 | 52.42 |
| | 1 | CS | 12/2 LB | DOMINO | J3166 | SUGAR BROWN LIGHT CANE | 384 | 1 | OZ | .069 | 26.58 | 26.58 |
| | | | | | | **\* \* \*  FROZEN  \* \* \*** | | | | | | |
| | 1 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .441 | 70.61 | 70.61 |
| | 1 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | 22.43 | 22.43 |
| | 2 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 52.86 |
| | 1 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 36.57 |
| | 1 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | 42.86 | 42.86 |
| | 1 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | 26.39 | 26.39 |
| | 1 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 86.18 |
| | 1 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | .139 | 53.49 | 53.49 |
| | 2 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 87.18 |
| | 1 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 55.26 |
| | | | | | | **\* \* \*  REFRIGERATED  \* \* \*** | | | | | | |
| | 2 | CS | 2/2 LB | MRKRSS | T6284 | SALAD URBAN BLND BBCHD WLD ARUG & BBKLS FRESH | 64 | 1 | OZ | .360 | 23.04 | 46.08 |
| | 1 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 46.59 |
| | 1 | CS | 3/LB | GDROOT | 22482 | MUSHROOM PBELLA 4-5" CAP FRESH | 48 | 1 | OZ | .319 | 15.32 | 15.32 |
| | 1 | CS | 50/LB | MRKESS | R6408 | POTATO 6 OZAVG IDH RUS #2 CONTRACT PRICE FRESH | 800 | 1 | OZ | .024 | 18.89 | 18.89 |
| | 1 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH WEIGHING    9.20 LBS @ N/STPSK IC 190A REF | 16 | 1 | OZ | 1.239 | 19.82 | 182.34 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | TAX | |
|---|---|---|---|---|---|---|---|---|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    2

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

**Reinhart**
FOODSERVICE ®
*Get it right from us.*

Fed ID: ▮▮▮▮

Delv Date: 02/22/19

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/22/19 | 687043 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 703-777-6511 | 120 | 080 | 2 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

SOLD TO:
TRAVINIA – BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|---------|----|----|-----|-----------|-----------|
| | 1 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW WEIGHING    50.11 LBS @ | 16 | 1 | OZ | .066 | 1.05 | 52.62 |
| | 1 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 112.07 |
| | 3 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 189.81 |
| | 1 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 98.39 |
| | 1 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .136 | 65.12 | 65.12 |
| | 1 | CS | 6/1 LB | GALBAN | MM596 | CHEESE MASCARPONE REF | 96 | 1 | OZ | .270 | 25.95 | 25.95 |
| B | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED IMP BAG REF | 320 | 1 | OZ | .191 | 61.19 | 61.19 |
| | 1 | CS | 24+/LB | BELGIO | 76592 | CHEESE ROMANO WHEEL CRY WEIGHING    24.43 LBS @ | 16 | 1 | OZ | .256 | 4.09 | 99.92 |
| | 1 | CS | 15/2 LB | PAPTTI | 73386 | EGG LQ YOLK N/M&W NSA | 480 | 1 | OZ | .106 | 51.00 | 51.00 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV426 | CREAMER HALF & HALF REF | 384 | 1 | OZ | .063 | 24.19 | 24.19 |
| | 1 | CS | 12/3 OZ | FIORCI | R5728 | HAM PRSCTTO PSLCD 3oz REF | 36 | 1 | OZ | 1.016 | 36.58 | 36.58 |
| | | | | | | * * FROZEN/ICE CREAM  * | | | | | | |
| B | 1 | CS | 4/5 LB | CULART | D2730 | BASE GLACE DE VEAU | 320 | 1 | OZ | .784 | 250.87 | 250.87 |
| | | | | | | * RESTAURANT SUPPLY  * | | | | | | |
| | 1 | CS | 10/17.6 | ROLAND | A9294 | BISCUIT LADY FINGER 4" | 176 | 1 | OZ | .199 | 35.07 | 35.07 |
| | 1 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 17.87 |
| B | 1 | *** | 1/32 OZ | MCCORM | V8271 | EXTRACT VANILLA PURE | 32 | 1 | OZ | 1.889 | 60.44 | 60.44 |
| | 1 | EA | 36/OZ | CULSEC | 24096 | SALT ONION | 36 | 1 | OZ | .260 | 9.35 | 9.35 |
| | 1 | CS | 25/LB | PRODUC | V4724 | FLOUR RICE | 400 | 1 | OZ | .041 | 16.36 | 16.36 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| 11 | 12 | 20 | 1 | | 5 | 49 | 972 | 36 |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

**2,473.63**

PAY THIS AMOUNT  ＾
ALL PAYMENTS IN U.S. CURRENCY



Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757)538-8000
(800)868-4517

**Get it right from us.**

Fed ID: ███████

Delv Date: 02/22/19

*OPEN SPECIAL ORDERS*

### Tidewater Division

****** I N V O I C E ******

| DATE 02/22/19 | INVOICE | SLM 50 | ACCT NO 65478 |
|---|---|---|---|

| PHONE NO 703-777-6511 | TRIP 120 | STOP 080 | PAGE 3 |
|---|---|---|---|

TERMS:
SLM: 50 SANDERS, JOYCE

S H I P T O
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

S O L D T O
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF RU | OF UN | RC UN | | | |
| | | | | | | ************************************************ | | | | | | |
| | | | | | | * * *O P E N   S P E C I A L   O R D E R S* * * * | | | | | | |
| | | | | | | ************************************************ | | | | | | |
| | | | | | | * THE FOLLOWING SHOWS THE STATUS OF YOUR SPECIAL * | | | | | | |
| | | | | | | * ORDERED ITEMS.  THEY WILL BE SHIPPED AS SOON  * | | | | | | |
| | | | | | | * AS THEY ARE AVAILABLE.                        * | | | | | | |
| | | | | | | ************************************************ | | | | | | |
| 1 | | | 12/1 L | PANNA | D7152 | WATER SPRING DRINKING | S/O | IS | ON ORDER | | | |
| | | | | | | DUE ON: 02/28/19 | | | | | | |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | | TAX |
|---|---|---|---|---|---|---|---|---|---|---|

'The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



**Reinhart**
FOODSERVICE®

*Get it right from us.*

Fed ID: ▆▆▆▆▆▆

Delv Date: 02/26/19

## Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/26/19 | 688263 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 703-777-6511 | 120 | 080 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| S H I P T O | | S O L D T O | |
|---|---|---|---|
| TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 | |

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF AU | UN | RC UN | | | |
| | | | | | | **\* \* \*   DRY GOODS   \* \* \*** | | | | | | |
| B | 1 | CS | 24/13 OZ | CENTO | BN810 | ANCHOVY FLAT IMPORT | 312 | 1 | OZ | .416 | 129.87 | 129.87 |
| | 1 | CS | 9/.5 GAL | DAILY | 23694 | DRINK MIX SWEET & SOUR | 576 | 1 | OZ | .092 | 53.03 | 53.03 |
| | 1 | CS | 5/GAL | COKE | 28372 | BEV SYRUP COCA COLA BGBX | 640 | 1 | OZ | .125 | 80.30 | 80.30 |
| | 1 | CS | 5/GAL | COKE | 28374 | BEV SYRUP DIET COKE BGBX | 640 | 1 | OZ | .125 | 80.30 | 80.30 |
| B | 1 | CS | 4/.5 GAL | BHRVST | 16558 | CHERRY MAR W/ STEM LG | 256 | 1 | OZ | .185 | 47.27 | 47.27 |
| | 2 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 52.28 |
| | 2 | CS | 6/#10CAN | FULRED | 89726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 54.08 |
| | 2 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 52.88 |
| | 1 | CS | 2/#10CAN | ROLAND | AW490 | PEPPER RD SWT PETITE | 320 | 1 | OZ | .107 | 34.17 | 34.17 |
| | 1 | CS | 12/28 OZ | TF/VF | R5590 | PEPPER RED WHOLE RSTD | 336 | 1 | OZ | .096 | 32.15 | 32.15 |
| | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 2 | CS | 2/10 LB | MRIELA | T7028 | PASTA FETTUCCINE | 320 | 1 | OZ | .056 | 18.02 | 36.04 |
| | 2 | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | .178 | 17.10 | 34.20 |
| | 2 | CS | 2/10 LB | MRIELA | BW450 | PASTA SPAGHETTI BRONZE | 320 | 1 | OZ | .056 | 18.02 | 36.04 |
| B | 1 | CS | 4/1 GAL | CULSEC | 24574 | MAYONNAISE CRMY HVYDTY | 512 | 1 | OZ | .054 | 27.90 | 27.90 |
| | 1 | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | .050 | 25.37 | 25.37 |
| | 2 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | .080 | 30.71 | 61.42 |
| | 3 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | .074 | 41.39 | 124.17 |
| | 1 | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | .086 | 66.34 | 66.34 |
| | 2 | CS | 10/L | CRTOLV | B1740 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | .285 | 91.35 | 182.70 |
| | 1 | EA | 5/LB | CULSEC | 24116 | PEPPER BLACK CAFE GRIND 20 MESH | 80 | 1 | OZ | .727 | 58.19 | 58.19 |
| | 1 | CS | 50/LB | CULSEC | 28182 | SUGAR GRNLTD CANE XFN BULK | 800 | 1 | OZ | .039 | 31.19 | 31.19 |
| | 1 | CS | 10/10CNT | PROPAK | 24536 | CAN LINER CLR 43x47 LQD 56 GAL 1.2 MIL | 100 | 1 | EA | .246 | ** | 24.55 | 24.55 |
| B | 1 | CS | 2/25 LB | CULSEC | 27636 | FLOUR ALPRP H&R BLCH ENR | 800 | 1 | OZ | .021 | 16.90 | 16.90 |
| | | | | | | **\* \* \*   FROZEN   \* \* \*** | | | | | | |
| | 1 | CS | 4/5 LB | FRERCH | AD648 | BEEF SHORT RIB BNLS CH | 16 | 1 | OZ | .514 | | |
| | | | | | | WEIGHING        24.22 LBS @ | | | | | 8.23 | 199.33 |
| | 3 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | .191 | 30.52 | 91.56 |
| | 2 | CS | 2/5 LB | STRAUS | R6846 | VEAL GRND BUK FINE CH | 160 | 1 | OZ | .306 | 48.89 | 97.78 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | | TAX |
|-----|-----|------|------|-----|------|-------|--------|------|---|-----|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act of 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**CONTINUED**

PAY THIS
AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED  TO PAGE     2

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/26/19

## Tidewater Division

****** I N V O I C E ******

| | | | |
|---|---|---|---|
| DATE 02/26/19 | INVOICE 688263 | SLM 50 | ACCT NO 65478 |
| PHONE NO 703-777-6511 | | TRIP 120 | STOP 080 | PAGE 2 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| S H I P T O | | | S O L D T O | |
|---|---|---|---|---|
| TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | | | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 | |

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF RU | UN | RC UN | | | |
| | 3 | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ WEIGHING    30.67 LBS @ | 16 | 1 | OZ | 1.008 | 16.12 | 494.40 |
| | 4 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .441 | 70.61 | 282.44 |
| | 1 | CS | 10/LB | HDNBAY | 16190 | SWORDFISH STK 8 oz BNLS SKON VACPAK FZ | 160 | 1 | OZ | .459 | 73.39 | 73.39 |
| | 1 | CS | 10/LB | HDNBAY | 11244 | TILAPIA FIL 7-9 OZ SHLW SKND IVP FZ | 160 | 1 | OZ | .205 | 32.85 | 32.85 |
| | 6 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | 22.43 | 134.58 |
| | 2 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING    20.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 306.20 |
| | 2 | CS | 3/GAL | BBUNNY | 77716 | ICE CREAM VAN BEAN FZ | 208 | 1 | OZ | .156 | 32.51 | 65.02 |
| | 1 | CS | 12/16 OZ | CULSEC | 26700 | TOPPING WHIPPED N/DAIRY PREWHPD BAG FZ | 192 | 1 | OZ | .208 | 39.97 | 39.97 |
| | 1 | CS | 9/12 CNT | ROTELA | 91068 | ROLL DINNER SLIDER 3" SL | 108 | 1 | EA | .247 | 26.64 | 26.64 |
| | 2 | CS | 20/CNT | ACEBKY | BP190 | BAGUETTE 21" PARBKD FZ | 20 | 1 | EA | 1.512 | 30.23 | 60.46 |
| | 14 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 370.02 |
| | 4 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 146.28 |
| | 1 | CS | 4/84 OZ | KNGCHS | AR968 | CAKE DEVILS FUDGE 10" | 336 | 1 | OZ | .266 | 89.31 | 89.31 |
| | 1 | CS | 6/49 OZ | CHEFPR | 62086 | PIE APPLE HI 10" UNSL RTB | 294 | 1 | OZ | .154 | 45.34 | 45.34 |
| | 4 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | 42.86 | 171.44 |
| | 2 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET | 160 | 1 | OZ | .165 | 26.39 | 52.78 |
| | 4 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 344.72 |
| | 3 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 131.73 |
| | 3 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | .139 | 53.49 | 160.47 |
| | 2 | CS | 2/5 LB | VILERZ | 17730 | TOPPING PIZ SAU ITAL FC AVG 12 cnt/OZ FZ | 160 | 1 | OZ | .173 | 27.65 | 55.30 |
| | 1 | CS | 16/LB | CULART | D2728 | BASE GLACE DE VEAU DEMI | 256 | 1 | OZ | .313 | 80.15 | 80.15 |
| | 10 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 435.90 |
| | 4 | CS | 5/2 LB | DIRSRC | GM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 221.04 |
| * * * REFRIGERATED * * * | | | | | | | | | | | | |
| | 1 | CS | 48/CNT | GDROOT | 16146 | LIME PERSIAN 200 SIZE FRESH | 48 | 1 | EA | .414 | 19.87 | 19.87 |
| | 3 | CS | 10/LB | GDROOT | 25686 | TOMATO CHERRY BULK FRESH | 160 | 1 | OZ | .133 | 21.22 | 63.66 |
| | 3 | CS | 2/2 LB | MRKRSS | T6284 | SALAD URBAN BLND BBCHD WLD ARUG & BBKLS FRESH | 64 | 1 | OZ | .360 | 23.04 | 69.12 |
| | 1 | CS | 2/5 LB | RPRCUT | T8886 | SQUASH BTRNUT DC 3/4" | 160 | 1 | OZ | .233 | 37.27 | 37.27 |
| | 2 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .184 | 35.32 | 70.64 |
| | 2 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 93.18 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | | TAX | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | CONTINUED |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    3

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757)538-8000
(800)868-4517

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/26/19

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/26/19 | 688263 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 703-777-6511 | 120 | 080 | 3 |

| | | |
|---|---|---|
| S H I P T O | TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | S O L D T O | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | 3 | CS | 5/LB | PACKER | H5842 | CARROT BABY W/ GRN TOP | 80 | 1 | OZ | .322 | 25.77 | 77.31 |
| | 1 | CS | 4/5 LB | PACKER | E9178 | GARLIC WHOLE PEELED | 320 | 1 | OZ | .113 | 36.02 | 36.02 |
| 3 | 2 | CS | 3/LB | GDROOT | 22482 | MUSHROOM PBELLA 4-5" CAP FRESH | 48 | 1 | OZ | .319 | 15.32 | 30.64 |
| | 4 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH | 16 | 1 | OZ | 1.239 | | |
| | | | | | | WEIGHING    33.85 LBS @ | | | | | 19.82 | 670.91 |
| 1 | | | | | | N/STPSK IC 190A REF | | | | | | |
| | 1 | CS | 6/2 LB | BRDRDY | 37614 | PASTRAMI BTM RND SL .67OUT | 192 | 1 | OZ | .371 | | |
| | 1 | CS | 8/2 LB | ARMOUR | T0978 | SALAMI HARD SL MARGHERITA | 256 | 1 | OZ | .226 | 57.75 | 57.75 |
| | 1 | CS | 15/LB | PCREEK | 50444 | BACON SNG/SL 18-22 | 240 | 1 | OZ | .220 | 52.82 | 52.82 |
| | | | | | | APLWD D/SMKD GSFLS REF | | | | | | |
| 3 | 2 | CS | 2/5 LB | HORMEL | A2596 | TOPPING BACON FC 1/2" | 160 | 1 | OZ | .387 | 61.87 | 123.74 |
| | 1 | CS | 14/12 OZ | EGLRDG | 70886 | PORK CHOP 12oz BN/IN   PAR | 16 | 1 | OZ | .400 | | |
| | | | | | | WEIGHING    10.70 LBS @ | | | | | 6.40 | 68.48 |
| 2 | | | | | | FRCHD 1 BONE IC REF | | | | | | |
| | 2 | CS | 12/3 OZ | FIORCI | R5728 | HAM PRSCTTO PSLCD 3oz ROUT | 36 | 1 | OZ | 1.016 | | |
| | 1 | CS | 5/16 OZ | DANIEL | HP896 | PANCETTA SLCD 5/16 OZ EA | 80 | 1 | OZ | .517 | 41.36 | 41.36 |
| | 2 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW | 16 | 1 | OZ | .066 | | |
| | | | | | | WEIGHING   103.66 LBS @ | | | | | 1.05 | 108.84 |
| | 1 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 112.07 |
| | 10 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 632.70 |
| | 1 | CS | 6/2 LB | JENIEO | 47886 | TURKEY BRST SL .7 OZ FC | 192 | 1 | OZ | .249 | 47.87 | 47.87 |
| | 1 | CS | 10+/LB | SEAFRM | MN494 | SALMON ATL FIL 2-3 LB | 16 | 1 | OZ | .440 | | |
| | | | | | | WEIGHING    12.00 LBS @ | | | | | 7.04 | 84.48 |
| | 2 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 245.14 |
| | 2 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 196.78 |
| 1 | 1 | CS | 2/5 LB | CSMRKT | 13070 | CHEESE GOUDA LOAF SMKD OUT REF | 16 | 1 | OZ | .206 | | |
| | 1 | CS | 4/6+ LB | GLCHSE | L3834 | CHEESE GOUDA SMKD REF SUB | 16 | 1 | OZ | .183 | | |
| | | | | | | WEIGHING    23.27 LBS @ | | | | | 2.93 | 68.18 |
| | 4 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .292 | 14.03 | 56.12 |
| | 1 | CS | 10/LB | CSMRKT | 27466 | CHEESE FONT WHEEL REF | 16 | 1 | OZ | .233 | | |
| | | | | | | WEIGHING    9.57 LBS @ | | | | | 3.72 | 35.60 |
| | 1 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF | 16 | 1 | OZ | .182 | | |
| | | | | | | WEIGHING    16.42 LBS @ | | | | | 2.91 | 47.78 |
| | 2 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .140 | 67.22 | 134.44 |
| | 1 | CS | 2/6 LB | RTHKSE | AV524 | CHEESE BLUE BTRMLK WHEEL | 16 | 1 | OZ | .417 | | |
| | | | | | | WEIGHING    13.02 LBS @ | | | | | 6.67 | 86.84 |
| | 2 | CS | 12/10.5 | SMRMAD | AR210 | CHEESE GOAT PLAIN LOG | 126 | 1 | OZ | .369 | 46.53 | 93.06 |
| | 2 | CS | 6/1 LB | GALBAN | MM596 | CHEESE MASCARPONE REF | 96 | 1 | OZ | .270 | 25.95 | 51.90 |
| B | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED IMP BAG REF | 320 | 1 | OZ | .192 | 61.55 | 61.55 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | TAX |
|---|---|---|---|---|---|---|---|---|---|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

CONTINUED

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE   4

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/26/19

## Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/26/19 | 688263 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 703-777-6511 | 120 | 080 | 4 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

SOLD TO
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|---------|-----|-------|-----|------------|-----------|
| | 1 | CS | 2/10 LB | MAFRAN | D6342 | CHEESE PARMESAN REGGIANO | 16 | 1 | OZ | .534 | | |
| | | | | | | WEIGHING      20.27 LBS @ | | | | | 8.55 | 173.31 |
| | 2 | CS | 6/3 LB | BELGIO | B6130 | CHEESE RICOTTA CON LATTE | 288 | 1 | OZ | .157 | 45.17 | 90.34 |
| | 1 | CS | 12/6 CNT | SUNNY | H3196 | EGG HARD CKD WHOLE PEELED | 72 | 1 | EA | .282 | 20.27 | 20.27 |
| | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | 1 | CS | 4/1 GAL | ORISLD | H7358 | JUICE ORG 100% FR SQZD | 512 | 1 | OZ | .082 | 41.87 | 41.87 |
| | 1 | CS | 5/LB | VILFRZ | G5450 | TOMATO SUN DRIED STRIPS | 80 | 1 | OZ | .266 | 21.30 | 21.30 |
| | | | | | | JULIENNE RTU IMP REF | | | | | | |
| | 1 | CS | 6/1 LB | MINORS | J3088 | BASE CHICK N/MSG REF | 96 | 1 | OZ | .415 | 39.87 | 39.87 |
| | 1 | CS | 6/1 LB | MINORS | 68150 | BASE CRAB REF | 96 | 1 | OZ | .899 | 86.29 | 86.29 |
| | 1 | CS | 6/2 UP | FRERCH | EM452 | BEEF RST ANG TP RND C/OFF | 16 | 1 | OZ | .364 | | |
| | | | | | | WEIGHING      11.96 LBS @ | | | | | 5.83 | 69.73 |
| | | | | | | * * FROZEN/ICE CREAM * * | | | | | | |
| | 1 | CS | 8/5 LB | IBP | A1754 | BEEF & PORK GR 83/17 FZ | 16 | 1 | OZ | .112 | | |
| | | | | | | WEIGHING      40.40 LBS @ | | | | | 1.79 | 72.32 |
| | 2 | CS | 14/12 OZ | EGLRDG | MF568 | PORK CHOP 12 OZ BN/IN  SUB | 16 | 1 | OZ | .393 | | |
| | | | | | | WEIGHING      21.79 LBS @ | | | | | 6.28 | 136.84 |
| | | | | | | FRCHD 1 BONE IC FRFZ | | | | | | |
| | 1 | CS | 2/5 LB | PACKER | N3928 | BLUEBERRY WHL CULTIVATED | 160 | 1 | OZ | .111 | 17.72 | 17.72 |
| | 1 | CS | 6/2.5 LB | SMPLOT | B4454 | BEAN GREEN HARVER | 240 | 1 | OZ | .120 | 28.68 | 28.68 |
| | 1 | CS | 4/5 LB | CULART | D2730 | BASE GLACE DE VEAU | 320 | 1 | OZ | .784 | 250.87 | 250.87 |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | | | | | | * * RESTAURANT SUPPLY * * | | | | | | |
| | 1 | CS | 9/.5 GAL | DAILY | H3780 | DRINK DAIQUIRI STRBY MIX | 576 | 1 | OZ | .088 | 50.85 | 50.85 |
| | 1 | CS | 12/32 OZ | CSPRY | 13416 | JUICE CRAN CKTL 27% PLST | 384 | 1 | OZ | .068 | 26.00 | 26.00 |
| | 1 | CS | 4/8 CNT | MOTTS | G3494 | JUICE APPLE WHITE GRAPE | 32 | 1 | EA | .376 | 12.03 | 12.03 |
| | 1 | CS | 12/1 L | SANPEL | D7156 | WATER SPARKLING REG | 12 | 1 | EA | 1.527 | 18.32 | 18.32 |
| | 1 | CS | 3/6.6 LB | ROLAND | PA360 | BREAD CRUMB PANKO | 316 | 1 | OZ | .123 | 38.97 | 38.97 |
| | 2 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 35.74 |
| | 1 | CS | 12/CNT | ROLAND | PA358 | PASTA ORZO 17.6oz | 192 | 1 | OZ | .084 | 16.07 | 16.07 |
| | 1 | CS | 2/10 LB | MRIELA | MJ554 | PASTA RIGATONI BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | EA | 19.5/OZ | CULSEC | 24234 | PEPPER BLACK WHOLE | 20 | 1 | OZ | .905 | 18.10 | 18.10 |
| | 1 | EA | 5/LB | CULSEC | J2870 | SALT SEASONING N/MSG | 80 | 1 | OZ | .207 | 16.54 | 16.54 |
| | 1 | CS | 25/LB | PRODUC | V4724 | FLOUR RICE | 400 | 1 | OZ | .041 | 16.36 | 16.36 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| 36 | 82 | 73 | 7 | 12 | | 210 | 3578 | 162 |

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| TAX | |
|-----|---|
| | 1.47 |

**10,621.15**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757)538-8000
(800)868-4517

# Reinhart
## FOODSERVICE ®
### *Get it right from us.*

*OPEN SPECIAL ORDERS*

Fed ID: ▮▮▮▮▮▮

Delv Date: 02/26/19

### Tidewater Division

****** I N V O I C E ******

| DATE 02/26/19 | INVOICE | SLM 50 | ACCT NO 65478 |
|---|---|---|---|
| PHONE NO 703-777-6511 | | TRIP 120 | STOP 080 | PAGE 5 |

TERMS:
SLM: 50 SANDERS, JOYCE

S H I P T O
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

S O L D T O
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF PRU | OF UN | RC UN | | | |
| | | | | | | ****************************************** | | | | | | |
| | | | | | | * * * O P E N   S P E C I A L   O R D E R S * * * | | | | | | |
| | | | | | | ****************************************** | | | | | | |
| | | | | | | * THE FOLLOWING SHOWS THE STATUS OF YOUR SPECIAL * | | | | | | |
| | | | | | | * ORDERED ITEMS.  THEY WILL BE SHIPPED AS SOON    * | | | | | | |
| | | | | | | * AS THEY ARE AVAILABLE.                           * | | | | | | |
| | | | | | | ****************************************** | | | | | | |
| 1 | | | 12/1 L | PANNA | D7152 | WATER SPRING DRINKING | S/O | IS | ON ORDER | | | |
| | | | | | | DUE ON: 02/28/19 | | | | | | |
| 1 | | | 12/1 L | PANNA | D7152 | WATER SPRING DRINKING | S/O | IS | ON ORDER | | | |
| | | | | | | DATE ORDERED: 02/25/19 | | | | | | |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | | TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PAY THIS
AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▓▓▓▓▓▓▓

Delv Date: 02/27/19



**Reinhart**
FOODSERVICE ®
*Get it right from us.*

inv only/correct c/w

### Tidewater Division

**** DUPLICATE INVOICE *****

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/27/19 | 688696 | 50 | 65478 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 703-777-6511 | 998 | 027 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| SHIP TO | SOLD TO |
|---------|---------|
| TRAVINIA-LEESBURG STE 104 1605 VILLAGE MRK BLV LEESBURG VA 20176 | TRAVINIA – BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # RU | OF UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|------|-------|-------|-----|------------|-----------|
| | | | | | | * * **REFRIGERATED** * * * | | | | | | |
| CF1428 | 1 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF WEIGHING 26.42 LBS @ | 16 | 1 | OZ | .182 | 2.91 | 76.88 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| | | 1 | | | | 1 | 26 | 1 |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

| TAX | |
|-----|--|
| | 76.88 |

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

**Reinhart**
FOODSERVICE ®

*Get it right from us.*

Fed ID: ▮▮▮▮▮▮

Delv Date: 03/01/19

## Tidewater Division

\*\*\*\*\*\*  I N V O I C E  \*\*\*\*\*\*

| | | | |
|---|---|---|---|
| DATE 03/01/19 | INVOICE 689351 | SLM 50 | ACCT NO 65478 |
| PHONE NO 703-777-6511 | | TRIP 120 | STOP 080 | PAGE 1 |

SHIP TO:
TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # RU | OF UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **\* \* \*  DRY GOODS  \* \* \*** | | | | | | |
| | 1 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 26.14 |
| | 1 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 27.04 |
| | 1 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 26.44 |
| | 1 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | .080 | 30.71 | 30.71 |
| | | | | | | **\* \* \*  FROZEN  \* \* \*** | | | | | | |
| | 1 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING    10.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 153.10 |
| | 1 | CS | 3/GAL | BBUNNY | 77716 | ICE CREAM VAN BEAN FZ | 208 | 1 | OZ | .156 | 32.51 | 32.51 |
| | 1 | CS | 10/32 OZ | BRICKF | 13936 | BREAD TEXAS TOAST WHITE 3/4" 20 SL FZ | 200 | 1 | EA | .176 | 35.15 | 35.15 |
| | 1 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 55.26 |
| | | | | | | **\* \*  REFRIGERATED  \* \* \*** | | | | | | |
| | 2 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH WEIGHING    16.60 LBS @ N/STPSK IC 190A REF | 16 | 1 | OZ | 1.239 | 19.82 | 329.01 |
| | 1 | CS | 5/16 OZ | DANIEL | L9758 | HAM PRSCTTO SLCD 3.5x8" | 80 | 1 | OZ | .776 | 62.11 | 62.11 |
| | 1 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 63.27 |
| | 1 | CS | 10+/LB | SEAFRM | MN494 | SALMON ATL FIL 2\*3 LB WEIGHING    12.80 LBS @ | 16 | 1 | OZ | .440 | 7.04 | 90.11 |
| 3 | 1 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALPAR | 48 | 1 | OZ | .292 | 14.03 | 14.03 |
| | 1 | CS | 15/DZ | FAIRMD | L3694 | EGG SHL ON WHITE LG GRD AA LOOSE PACK REF | 180 | 1 | EA | .096 | 17.27 | 17.27 |
| | 1 | CS | 9/.5 GAL | MAOLA | T3374 | BUTTERMILK F/F BAKERS | 576 | 1 | OZ | .030 | 17.54 | 17.54 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | | | | | | **\* \*  FROZEN/ICE CREAM  \*** | | | | | | |
| | 1 | CS | 36/CNT | SWTSTR | 70994 | CAKE MOLTEN CHOC FZ | 36 | 1 | EA | 2.022 | 72.79 | 72.79 |
| | | | | | | **\*  RESTAURANT SUPPLY  \*** | | | | | | |
| | 1 | S/O | 12/1 L | PANNA | D7152 | WATER SPRING DRINKING | 12 | 1 | EA | 1.518 | 18.22 | 18.22 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|
| 4 | 4 | 9 | 1 | 1 | | 19 | 384 | 15 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

**1,114.34**

PAY THIS AMOUNT ↑
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757)538-8000
(800)868-4517

**Reinhart**
FOODSERVICE ®
*Get it right from us.*

*OPEN SPECIAL ORDERS*

Fed ID: ▧

Delv Date: 03/01/19

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | | SLM | ACCT NO |
|------|---------|--|-----|---------|
| 03/01/19 | | | 50 | 65478 |
| PHONE NO | | TRIP | STOP | PAGE |
| 703-777-6511 | | 120 | 080 | 2 |

S H I P T O

TRAVINIA-LEESBURG
STE 104
1605 VILLAGE MRK BLV
LEESBURG VA 20176

S O L D T O

TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

TERMS:
SLM: 50 SANDERS, JOYCE

| QUANTITY | | | | | | | PORTION | | | | | |
|----------|--|--|--|--|--|--|---------|--|--|--|--|--|
| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | OF UN | RC UN | TAX | UNIT PRICE | EXTENSION |
| | | | | | | ********************************************** | | | | | | |
| | | | | | | * * *O P E N   S P E C I A L   O R D E R S* * * * | | | | | | |
| | | | | | | ********************************************** | | | | | | |
| | | | | | | * THE FOLLOWING SHOWS THE STATUS OF YOUR SPECIAL * | | | | | | |
| | | | | | | * ORDERED ITEMS.   THEY WILL BE SHIPPED AS SOON   * | | | | | | |
| | | | | | | * AS THEY ARE AVAILABLE.                          * | | | | | | |
| | | | | | | ********************************************** | | | | | | |
| 1 | | | 12/1 L | PANNA | D7152 | WATER SPRING DRINKING | S/O | IS | ON | ORDER | | |
| | | | | | | DUE ON: 03/07/19 | | | | | | |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | | TAX |
|-----|-----|------|------|-----|------|-------|--------|------|--|-----|
| | | | | | | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY